IN THE UNITED STATES BANKRUPTCY COURT FOR
THE DISTRICT OF PUERTO RICO

| IN RE: | |
|---|---|
| INTERNATIONAL EXPRESS CORPORATION | CASE NO. 89-04427 ESL<br>Chapter 7 |
| XXX-XX6766 | FILED & ENTERED ON 08/06/2010 |
| Debtor(s) | |

ORDER DISCHARGING TRUSTEE
AND CLOSING ESTATE

DONALD F. WALTON was appointed trustee in this case. He filed a definitive affidavit for closing this case together with cancelled checks and bank statements. The United States Trustee certified these documents to show all funds have been distributed in accordance with the proposed distribution notified to all parties in interest.

WHEREFORE, pursuant to 11 U.S.C. Section 350(a), the Trustee is discharged, his bond for this case is cancelled, and this case is closed.

The Clerk will notify this order.

San Juan, Puerto Rico, this 6th day of August, 2010.

Enrique S. Lamoutte Inclan
U.S. Bankruptcy Judge

CC: DONALD F. WALTON
    UST

# CERTIFICATE OF NOTICE

```
District/off: 0104-3          User: moralesl             Page 1 of 16             Date Rcvd: Aug 06, 2010
Case: 89-04427                Form ID: pdf003            Total Noticed: 898

The following entities were noticed by first class mail on Aug 08, 2010.
db          +INTERNATIONAL EXPRESS CORPORATION,    P.O. Box 8625,    Caguas, PR 00726-8625
aty         +VIRGILIO MENDEZ CUESTA,    P.O. BOX 20277,    RIO PIEDRAS, PR 00928-0277
tr           DONALD F. xWALTON,    ROOM 638 FEDERAL BLDG 150 CHARDON S,    SAN JUAN, PR  00918
smg          DEPARTAMENTO DE HACIENDA,    PO BOX 9024140,    OFICINA 424-B,    SAN JUAN, PR  00902-4140
smg          FEDERAL LITIGATION DEPT. OF JUSTICE,    PO BOX 9020192,    SAN JUAN, PR 00902-0192
smg          PR DEPARTMENT OF LABOR,    PRUDENCIO RIVERA MARTINEZ BLDG,    505 MUNOZ RIVERA AVENUE,    12 FLOOR,
              SAN JUAN, PR  00918
smg         +US TRUSTEE,    EDIFICIO OCHOA,    500 TANCA STREET SUITE 301,    SAN JUAN, PR 00901-1938
cr          +AIDA I. RODRIGUEZ NOBLE,    BOX 1599,    JUNCOS P.R./ 00777-1599,    ,
cr           AMALIA COLON RIVERA,    CALLE 25 Y-47 CIUDAD UNIV.,    TRUJILLO ALTO P., R.,    TRUJILLO ALTO P,
cr           BETHZAIDA RODRIGUEZ GUADALUPE,    Parque de Bolonia D-9, Bairoa Park,    Caguas, PR  00727-1242
cr          +CLARIBEL MARQUEZ SANTIAGO,    PO BOX 2081,    SALINAS, PR 00751-2081
cr           COOP A/C ORIENTAL (BEFORE COOP A/C RYDER),    PO BOX 876,    HUMACAO, PR 00792-0876
cr          +DEPARTAMENT DE LA FAMILIA,    PO BOX 8000,    SAN JUAN, PR 00910-0800
cr          +FLOR ARROYO RIVERA,    PO BOX 5137,    VEGA ALTA P.R. 00692-5137,    ,
cr          +FRANCISCO CAMACHO,    HC-3 BOX 12555,    YABUCOA, PR 00767-9776
cr           GLADYS RODRIGUEZ MILLAN,    PO BOX 143,    YAUCO, PR 00698-0143
cr           GLORIA VEGA CARTAGENA,    CALLE D OESTE O-8 CIUDAD UNIVERSITARIA,    TRUJILLO ALTO, PR  00976
cr           HECTOR MORALES ROSADO,    BLOQUE F-15 URB. LOS ANGELES,    CAROLINA P.R.,    ,
cr          +ISRAEL LEBRON AGOSTO,    BOX 368,    NAGUABO PR 00718-0368,    ,
cr           ISRAEL LOZADA MORALES,    URB SANTA MONICA M 13 CALLE 6 A,    BAYAMON, PR  00957
cr          +JANET CONDE VALLE,    VILLA PALMERAS,    356 CASTRO VINAS,    SAN JUAN, PR 00912-4022
cr          +JOSE A. ORELLANA,    Urb. Las Cumbres,    497 Ave. Emiliano Pol - PMB 15,    San Juan, PR 00926-5602
cr          +JULIO ORTIZ,    PO BOX 284,    NAGUABO PR 00718-0284
cr           LEYLA MEDINA FLORES,    213 CALLE AMADEO,    BARRIADA CARMEN,    SALINAS, PR  00751
cr          +RAUL MARQUEZ SANTIAGO,    PO BOX 2081,    SALINAS, PR 00751-2081
cr          +RUBEN CABALLERO,    102 W.MELBOURNE AVENUE,    MELBOURNE, FL 32901-5351
cr          +SERGIO S SANTIAGO PEREZ,    URB LA MILAGROSA,    A-4 CALLE ESMERALDA,
              SABANA GRANDE, PR 00637-2007
cr           TREASURY DEPARTMENT OF THE COMMONWEALTH,    FEDERAL LITIGATION DIVISION,    DEPARTMENT OF JUSTICE,
              PO BOX 9020192,    SAN JUAN, PR  00902-0192
cr          +ZORIBEL TORO CRUZ,    BOX 1404,    SAN GERMAN, PR 00683-1404
16852       +ABC SERVICES,    MONSERRATE ST 37 BAJOS,    AGUAS BUENAS P.R. 00703,    ,
16851        ABRAHAM RIVERA BERRIOS,    TOALTA CARR 827 KM 5,    TOA ALTA PR,    ,
16850       +ADA L. VAZQUEZ RIVERA,    C/ ELIZARDO #588 URB.OPEN LAND,    RIO PIEDRAS, PR  00925
16849       +ADANIVIA SANFELIZ COSME,    BOX 1727,    COROZAL P.R. 00783-1727,    ,
16838        ADDIEE MENDEZ HUERTAS,    TORRE DE FRANCIA APT.63 C/FRANCIA,    HATO REY, PR  00917
16856        ADOLFO NIEVES RIVERA [DACO],    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,    ,
16843        AGUIRRE FEDERAL CREDIT,    GUILLERMO MARTINEZ-BOX 394,    AGUIRRE PR  00704,    ,
16872        AGUIRRE FEDERAL CREDIT UNION,    FERNANDO TORRES-BOX 121,    AGUIRRE PR 00704,    ,
16848        AGUIRRE FEDERAL CREDIT UNION,    CESAR P. CRUZ-BOX 42,    AGUIRRE PR  00704,    ,
16841        AGUIRRE FEDERAL CREDIT UNION,    ALFREDO DELGADO-BOX 84,    AGUIRRE PR  00704,    ,
16842        AGUIRRE FEDERAL CREDIT UNION,    ALBERTO RIVERA-BOX 401,    AGUIRRE PR  00704,    ,
16840        AGUIRRE FEDERAL CREDIT UNION,    BO.COQUI, C/BETANCES #300,    AGUIRRE PR 00704,    ,
16873        AGUIRRE FEDERAL CREDIT UNION,    ELIAS RIVERA-BOX 517,    AGUIRRE PR  00704,    ,
16871        AGUIRRE FEDERAL CREDIT UNION,    HARRY RAMIREZ-BOX 84,    AGUIRRE PR  00704,    ,
16874        AGUIRRE FEDERAL CREDIT UNION,    DELIA RIVERA-BOX 551,    AGUIRRE PR 00704,    ,
16870        AGUIRRE FEDERAL CREDIT UNION,    JOSE A. GODREAU-BOX 327,    AGUIRRE PR 00704,    ,
16846        AGUIRRE FEDERAL CREDIT UNION,    C/O DOMINGO FRANCESCHI PO BOX 224,    AGUIRRE PR  00704,    ,
16865       +AGUIRRE FEDERAL CREDIT UNION,    BOX 452,    GUAYAMA, PR 00785-0452
16866        AGUIRRE FEDERAL CREDIT UNION,    NESTOR RODRIGUEZ-BOX 197,    AGUIRRE PR  00704,    ,
16868        AGUIRRE FEDERAL CREDIT UNION,    LUZ SANTIAGO CARABALLO-BOX 84,    AGUIRRE PR  00704,    ,
16869        AGUIRRE FEDERAL CREDIT UNION,    JOSE G. VAZQUEZ RIVERA-BOX 84,    AGUIRRE PR  00704,    ,
16857        AGUIRRE FEDERAL CREDIT UNION,    MABEL CURET-BOX 105,    AGUIRRE PR  00704,    ,
16875        AGUSTIN RIVAS CORIANO,    L-11 TURABO GARDENS,    CAGUAS P.R.,    ,
16864       +AIDA COLON,    BB1 CALLE 12 VILLA DEL REY,    CAGUAS P.R. 00727-6829,    ,
16861        AIDA L. COLON ORTIZ,    EDIF. I APT. 203,    MAYAGUEZ P.R.,    ,
16860       +AIDA L. PAGAN TEXIDOR,    CARR 102 KM 18.5 BUZON 11,    CABO ROJO P.R. 00623,    ,
16859       +AIDA ORTIZ ORTIZ,    CALLE JOSE DE DIEGO #78,    SALINAS PR 00751,    ,
16867        ALBERTO ALAMO,    CALLE 22 T 176 BELLA VISTA,    BAYAMON P.R.,    ,
16815       +ALBERTO RIVERA RODRIGUEZ,    BOX 401,    AGUIRRE P.R. 00704-0401,    ,
16814       +ALCIDES RODIGUEZ TORO,    HC 02 BOX 11602,    YAUCO PR 00698-,    ,
16813        ALEIDA OCANA DE OTERO,    CALLE 259 HD 104 COUNTRY CLUB,    RIO PIEDRAS P.R.,    ,
16812       +ALEJANDRA RUIZ,    VILLA ESPERANZA A-2,    NAGUABO P.R. 00718,    ,
16801       +ALFONSO AQUINO,    CALLE SAN JORGE A 356 APT. 6,    SANTURCE P.R. 00912,    ,
16818       +ALFREDO  ATILANO,    URB. LAS ANTILLAS E-10,    SALINAS P.R. 00751-1608,    ,
16807       +ALFREDO DELGADO RODRIGUEZ,    CALLE  2 C-11,    SABANA GRANDE P.R. 00637,    ,
16806        ALFREDO DIAZ,    C/ 21 B-2 IDAMARIS GDNS.,    CAGUAS, PR  00725
16805        ALMA I GONZALEZ PEREZ,    CALLE 27 K-17 2DA SEC.,    CAGUAS P.R.,    ,
16804       +ALMIDA NAZARIO,    QUINONEZ # 48,    CABO ROJO P.R. 00623,    ,
16803       +AMA I CARABALLO,    BO COQUI PARC. CABAZA 356,    AGUIRRE PR 00704,    ,
16827       +AMAURY OCASIO,    BUZON 2056,    NAGUABO P.R. 00718,    ,
16835       +ANA D. PADIN LOPEZ,    BUZON 164 BO SANTANA,    ARECIBO P.R.  00612,    ,
16833       +ANA G. NIEVES],    HC-01 BOX 8302,    CANOVANAS P.R. 00729,    ,
16832       +ANA H. RESTO,    CARR 911 BO LAS GLORIAS BUZN 263-Z,    GURABO P.R. 00778,    ,
16830       +ANA I. PEREZ,    BOX 232,    LAJAS, PR 00667-0232
16819       +ANA IVETTE TORRES VELAZQUEZ,    PO BOX 1228,    MAYAGUEZ P.R. 00681-1228,    ,
16828       +ANA L. SUAREZ MARQUEZ,    CALLE JOSE AMADEO # 181 BDA. CARMEN,    SALINAS P.R. 00751-2313,    ,
16837        ANA LYDIA SOTO,    PO BOX 485,    YONKERS N.Y.,    ,
16826        ANA M FERNANDEZ,    C/17 2M 48A ALTAMONTE BAIROA,    CAGUAS PR,    ,
16458        ANA M. MACEIRA RIVERA,    BLOQUE B-49, BOX 508,    URB MONSERRATE,    SALINAS, PR  00751
16825       +ANA M. MACEIRA RIVERA,    BLQ.B-49 URB.MONSERRATE,    SALINAS, PR 00751
16824        ANA M. MARTORELL MEDINA,    MONSERRATE TOWERS APT. 415,    CAROLINA, PR  00630
```

```
16823        +ANA M. SANABRIA,    BOX 341,    AGUIRRE P.R. 00704-0341,    ,
16821         ANA MARIA RAMOS,    CALLE PETREA 4 Q-30 LOMAS VERDES,    BAYAMON P.R.,    ,
16883         ANA MARTINEZ COLON,    CALLE 1 E4 QUINTAS DE FLAMINGO,    BAYAMON P.R.,    ,
16808        +ANA R.CLEMENTE CALDERON,    BOX 2509,    JUNCOS, PR 00777-2509
16462         ANA ROSA CLEMENTE CALDERON,    BOX 2509,    JUNCOS, PR  00777-2509
16930        +ANASTACIA VELAZQUEZ,    CALLE 13 F-23,    NAGUABO P.R. 00718-2319,    ,
16928        +ANDRES GALEGO,    BOX 147,    CABO ROJO P.R. 00623-0147,    ,
16927        +ANDRES GONZALEZ CASTRO,    RED # 1 BOX 33 R,    CAROLINA P.R. 00986-0033,    ,
16925         ANDRES SOLDEVILA,    CALLE 10NE # 1018,    PUERTO NUEVO P.R.,    ,
16913        +ANGEL ARROYO VELEZ,    CALLE 7-A # 28 RELA,    CABO ROJO P.R. 00623,    ,
16922         ANGEL GONZALEZ,    CALLE D-6 JARDINES BUENA VISTA,    CAROLINA P.R.,    ,
16920         ANGEL L. IRIZARRY PEREZ,    CORREO GENERAL,    LAS MARIAS  00670,    ,
16919        +ANGEL LUIS RIVERA DIAZ,    SEC. EL LLANO APT. 580,    COROZAL P.R. 00783,    ,
16918        +ANGEL M. CONSTANTINO,    LUIS LLORENS EDIF. 40 APT  817,    SANTURCE P.R. 00913-6918,    ,
16916         ANGEL M. SANTANA,    CALLE C. #10 VISTA ALEGRE,    BAYAMON, PR  00956
16915        +ANGEL MARTINEZ,    BOX 227,    RIO BLANCO P.R. 00744-0227,    ,
16940        +ANGEL MENDOZA GJONZALEZ,    HC 02 BOX  9034,    JUNCOS P.R. 00777,    ,
16921        +ANGEL MENDOZA GONZALEZ,    HC 02 BOX 9034,    JUNCOS P.R. 00777,    ,
16923         ANGEL R. ANDINO FIGUEROA,    DEPT SALUD CALL BOX 9342,    SAN JUAN P.R.,    ,
16949         ANGEL R. ANDINO FIGUEROA,    DEPT. DE SALUD CALL BOX  9342,    SAN JUAN P.R.,    ,
16948         ANGEL R.TORRES BURGOS,    CALLE Y C-5 BELLA VISTA,    BAYAMON P.R  00957
16946        +ANGEL RIVERA CRUZ,    APDO. 8554,    HUMACAO, PR 00792-8554
16943        +ANGELA GARCIA,    HC 01 BOX 14011,    CABO ROJO P.R. 00623,    ,
16932        +ANGELICA ROLON RAMOS,    SOLARES MODESTO CINTRON LOTE 13,    SALINAS P.R. 00751,    ,
16941        +ANGELINA LA BEET,    2151 AVE. P.R. APT. A-5,    SANTURCE P.R. 00915,    ,
16937        +ANIBAL ALBINO VARGAS,    HC-01 BOX 1639,    BOQUERON P.R. 00622-9619,    ,
16936         ANIBAL COSME CASTELLANO,    CALLE 27 D-6-13 REXVILLE,    BAYAMON P.R.,    ,
16935        +ANIBAL LUGO VELEZ,    HC-01 BOX 23140,    CABO ROJO P.R. 00623,    ,
16934        +ANIBAL MORALES ORTIZ,    BARBOSA # 24 BO COQUI,    AGUIRRE P.R. 00704-2423,    ,
16911        +ANIBAL RIVERA IRIZARRY,    BOX 951,    SANTA ISABEL PR 00757-0951,    ,
16914        +ANTONIA ROSADO LOPEZ,    URB.SOBRINO A55 BOX 1262,    COROZAL, PR 00783-1262
16891        +ANTONIO MONTEAGADO,    2587 PASEO ALTINO,    LEVITTOWN P.R.] 00949,    ,
16890        +ANTONIO PEREZ,    CALLE MARUJA CENTRAL AF=6 4TA. SEC,    LEVITTOWN P.R. 00949,    ,
16888        +ARACELIS TORRES,    161 CLAY ST. 1 FLOOR,    NEW HAVEN CT 06513-3511,    ,
16887        +ARCADIO GINORIO,    GPO BOX 841,    COMERIO P.R. 00782-0841,    ,
16886        +ARCENIO APONTE LAMARGUE,    URB. MONSERRATE CALLE 5 D-36,    HORMIGUEROS P.R. 00660-1609,    ,
16876         ARSENIO APONTE LAMARQUE,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,    ,
16881         AURELIO CARRASQUILLO MERCADO,    EXT. COUNTRY CLUB SOLER R DE TIO 77,    3 RIO PIEDRAS P.R.,    ,
16880         AURELIO CRUZ,    CALLE 1 B-23 LOMA ALTA,    CAROLINA P.R.,    ,
16879         AUREO GARCIA MERCADO,    227 B JWC-18 COUNTRY CLUB,    RIO PIEDRAS P.R.,    ,
16878        +AUREO MORALES DE JESUS,    BDA CARMEN 237,    SALINAS PR 00751-2327,    ,
16877        +AURORA REVERON GEORGE,    PO BOX 570014,    ORLANDO, FL 32857-0014
16902         AWILDA COTTO RAMOS,    CALLE 24 D22 IDAMARIS GARDENS,    CAGUAS PR 00625,    ,
16885        +AWILDA RODRIGUEZ,    URB. LA MILAGROSA CALLE JADE G-3,    SABANA GRANDE P.R. 00637-2010,    ,
16908        +BENEDICTA MOLINA,    EXT.DEPT. CALLE 366,    NAGUABO P.R. 00718,    ,
16907         BENITA CONCEPCION DIAZ,    PADRE RIVERA EDIF. 27 APT 243,    HUMACAO P.R.,    ,
16906        +BENITO ROSARIO CORTIJO,    CALLES ESCOBAR NO 13,    LOIZA P.R. 00772-1768,    ,
16905         BERQUIS M APONTE,    CALLE 28 LL-37 NSTA. JUANITA,    BAYAMON P.R.,    ,
16912        +BETZAIDA MATTOS,    BUZON 39 CALLE LAS MERCEDES PLAYA,    NAGUABO P.R. 00718,    ,
16901        +BIENVENIDA  HIRALDO,    CALLE DEGETAU 278,    SANTURCE P.R. 00915-2102,    ,
16900        +BIENVENIDA HEREDIA MARTINEZ,    CALLE 10 716 BO OBRERO,    SANTURCE P.R. 00915-3912,    ,
16899         BIRMANIA TORRES MARMOLEJOS,    MYRTLE AVE.,    1154 BROOKLYN  NEW YORK 11221,    ,
16897        +BLANCA ESPINOSA PENA,    URB. BORINQUEN CALLE 6H-14,    CABO ROJO P.R. 00623,    ,
16896        +BLANCA RIVERA MARRERO,    CALLE 26 HH 10,    RIVERVIEW BAYAM, PR 00961-3832
16780        +BRENDA M. VAZQUEZ,    URB. APRIL GARDENS CALLE 12 CASA I,    13 LAS PIEDRAS P.R. 00771,    ,
16933        +BRUNILDA ROBE,    YAUCO P.R. 00698,    ,
16820        +CALZADOS H.Q., INC.,    APARTADO 2307,    MAYAGUEZ, PR 00681-2307
16704        +CAMILO ROSARIO,    BOX 462,    NAGUABO P.R. 00718-0462,    ,
16703        +CANDIDO CRUZ,    HC-01 BOX 4023,    NAGUABO P.R. 00718-9701,    ,
16702        +CANDIDO CRUZ ORTIZ,    HC-01 BOX 4023,    NAGUABO P.R. 00718-9701,    ,
16701        +CANDIDO R.ROSARIO,    BOX 291,    CABO ROJO, PR 00623-0291
16689        +CARLOS A. COTTO ROSARIO,    APT 836,    AGUAS BUENAS P.R. 00703,    ,
16695         CARLOS E.VALENTIN DELGADO,    BOX 29948 65TH INF.STA.,    RIO PIEDRAS, PR  00929
16694        +CARLOS FLORES ORTEGA,    BOX 338,    CASTANER P.R. 00631-0338,    ,
16693        +CARLOS J. CORREA RAMOS,    PO BOX 546,    NAGUABO P.R. 00718-0546,    ,
16692        +CARLOS L GARCIA,    BO MARIANA BUZON 1595,    NAGUABO P.R. 00718-2928,    ,
16691         CARLOS L. MELENDEZ ALONSO,    CALLE 8 4-Q VILLA DEL REY,    CAGUAS, PR  00625
16690        +CARLOS M. DIAZ,    PO BOX 19433,    SAN JUAN P.R. 00910-1433,    ,
16715        +CARLOS ORTIZ PASTIGO,    CALLE MUNOZ # 51,    CABO ROJO P.R. 00623,    ,
16717         CARLOS RIVERA PADILLA,    CALLE LAS FLORES J-16 URB. TERRAZA,    GUAYNABO P.R.,    ,
16698        +CARLOS ROMERIO ROTIZ,    URB. LAS ANTILLAS A-1,    SALINAS P.R. 00751-1602,    ,
16723        +CARLOS RUIZ RODRIGUEZ,    BOX 1221,    ANASCO P.R. 00610-1221,    ,
16722        +CARLOS SANCHEZ RODRIGUEZ,    AVE.DOS PALMAS 2828,    LEVITTOWN, PR 00949-4106
16721        +CARLOS VAZQUEZ CLAN,    65TH INF. 46,    SABANA GRANDE, PR 00637
16718         CARMEN A. RODRIGUEZ,    COND. MONSERRATE TOWER II APT. 2015,    CAROLINA, PR  00630
16707         CARMEN BATISTA,    308 LAS CASAS,    SANTURCE P.R.,    ,
16725         CARMEN C DE JESUS,    URB. BLONDET C/F 143,    GUAYAMA P.R.,    ,
16714        +CARMEN CARATINI,    BOX 657,    JUNCOS P.R. 00777-0657,    ,
16713        +CARMEN CARTAGENA,    PDA 9 BO MOSQUITO,    AGUIRRE P.R. 00704,    ,
16712        +CARMEN CORUJO,    JJ-13 CALLE 26 BONNEVILLE HGTS.,    CAGUAS P.R.,    ,
16711        +CARMEN D. RAMOS,    BUZON 2056 DUQUE,    NAGUABO P.R. 00718,    ,
16710        +CARMEN ELAINE OJEDA,    BOX 1661,    AIBONITO P.R. 00705-1661,    ,
16708        +CARMEN GONZALEZ,    3409 14TH AVE. 3C,    BROOKLYN, NY 11218-3739
16687        +CARMEN GONZALEZ,    65INF. NO 15.,    SABANA GRANDE P.R. 00637,    ,
```

```
16659        +CARMEN GONZALEZ FIGUEROA,   C/ 10 S.O. #1787,   LAS LOMAS, PR 00921-1256
16667        +CARMEN J. MIRANDA,   CALLE CANARIAS 1234,   PUERTO NUEVO PR 00920-3845,    ,
16665        +CARMEN L. MORALES,   BOX 392,   AGUIRRE P.R. 00704-0392,    ,
17088         CARMEN M. GONZALEZ,   P-8 PARNASO REPT. APOLO,   GUAYNABO P.R.,    ,
16664         CARMEN M. GONZALEZ,   P-8 PARNASO REP. APOLO,   GUAYNABO P.R.,    ,
16660         CARMEN OCASIO IRIZARRY,   MC-01 BOX 6521,   GUAYANILLA, PR   00656
16669         CARMEN PAGAN,   CALLE 27 I-4 FORESTHILLS,   BAYAMON P.R.,    ,
16658         CARMEN PINELA,   CANAL 16,   CATANO P.R.,    ,
16657        +CARMEN RAMIREZ,   BOX 446,   GUANICA P.R. 00653-0446,    ,
16656         CARMEN RIVERA MELENDEZ,   CALLE PATTY C-41 EDGARDO J. SALDANA,   CAROLINA P.R.,    ,
16655         CARMEN ROBLES DE JESUS,   CALLE 14-T-4 LAS VEGAS,   CATANO P.R.,    ,
16654        +CARMEN ROSADO,   HC-01 BOX 7597,   TOA BAJA P.R. 00949-9734,    ,
16678         CARMEN TELLADO SOTO,   JOSE DE DIEGO 47,   CIDRA P.R. 00739-3361,    ,
16680        +CARMEN VEGA RONDA,   CALLE QUINONES 45,   CABO ROJO P.R. 00623,    ,
16686        +CARMEN VEGA RONDA,   CALLE QUINONEZ 45,   CABO ROJO P.R. 00623,    ,
16661        +CARMEN VEGA RONDA,   CALLE QUINONEZ # 48,   CABO ROJO P.R. 00623,    ,
16685        +CASA LUCIA,   BETANCES ST # 3,   YAUCO P.R. 00698-3650,    ,
16683         CATALINA BAEZ,   CALLE 3-A-18 URB. DELGADO,   CAGUAS P.R.,    ,
16681        +CECILIO MORENO,   URB. LA MARGARITA AF-4,   SALINAS P.R. 00751-2712,    ,
16670         CECILIO RIVERA FIGUEROA,   CALLE 3E BLOQUE 3L-2,   TOA ALTA P.R.,    ,
16450         CELIA RAMOS,   CELIA REALTY,   CARR. 833 URB. TORREMOLINOS B3,   GUAYNABO, PR   00969
16679         CENTRO GUB. ISLA GRANDE,   BOX 7428 BO OBRERO STA.,   SANTURCE P.R.,    ,
16676        +CESAR P. CRUZ GARCIA,   BOX 42,   AGUIRRE P.R. 00704-0042,    ,
16674        +CLARA HERNANDEZ,   1605 INDO ST. EL CEREZAL,   RIO PIEDRAS P.R. 00926-3033,    ,
16673        +CLARA W. RAMOS GARCIA,   BOX 222,   BOQUERON P.R. 00622-0222,    ,
16672         CLARIBEL MARQUEZ,   CALLE J N-6,   URB.STAR LIGHT, PONCE, PR 00731,    ,
16671        +CLARITA RODRIGUEZ,   MUNOZ RIVERA # 86,   CABO ROJO P.R. 00623-4042,    ,
16733        +CLOTILDE ORTIZ BURGOS,   325 GRAND STREET 2ND FLOOR,   PATERSON, NJ 07505-2015
16783         COMISIONADOS DE SEGUROS,   C/43 Y-2 JDNS.DE CAPARRA,   BAYAMON, PR  00959
16724         COMMISSIONER OF FINANCIAL INSTITUTI,   ANGEL L. ROSAS 437 PONCE DE LEON,   HATO REY, PR
16779        +CONCEPCION RODRIGUEZ,   HC-02 BOX 6721,   YABUCOA P.R. 00767,    ,
16778         CONCHITA RAMIREZ,   CASIA U-2 LOMAS VERDES,   BAYAMON, PR  00956
16777        +CONSUELO GUADALUPE,   URB. RAMON RIVERA A-9,   NAGUABO P.R. 00718,    ,
16776        +COOP A/ C SANTO NOMBRE,   BOX 7074,   SANTURCE P.R. 00916-7074,    ,
16774         COOP A/C,   AMERICO MIRANDA 1100RPTO. METRO.,   RIO PIEDRAS P.R.,    ,
16763         COOP A/C  ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,   SANTURCE, PR
16135        +COOP A/C AGENTES DE LA LOTERIA,   MIDTOWN BLDG. SUITE 705,   421 MUNOZ RIVERA AVE,
              SAN JUAN, PR 00918-3416
16447        +COOP A/C AGENTES DE LOTERIA,   JUAN A SOTO SOLA, ESQ.,   MIDTOWN BLDG STE 701 MUNOZ RIVERA,
              SAN JUAN, PR 00918-3407
16772         COOP A/C AGUADILLA,   BOX 541,   AGUADILLA P.R.,    ,
16765         COOP A/C DE ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,   SANTURCE, PR
16790         COOP A/C DE MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,
              SANTURCE, PR
16771        +COOP A/C EMPLEADOS PEPSI COLA,   P.O. BOX  1709,   HATO REY P.R. 00960-1709,    ,
16773        +COOP A/C JUANA DIAZ,   HOSTOS 21,   JUANA DIAZ P.R. 00795,    ,
16798        +COOP A/C LA COMERIENA,   GEORGETTI NO. 64 APT. 289,   COMERIO P.R. 00782-2536,    ,
16797        +COOP A/C LA COMERIENA,   GEORGETTI ST. 64 BOX 289,   COMERIO P.R. 00782-2536,    ,
16795         COOP A/C LAS PIEDRAS,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,
              SANTURCE, PR
16788         COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,   SANTURCE, PR
16782         COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PUERTO RICO   00910,   SANTURCE,
16786        +COOP A/C MOROVENA,   PO BOX 577,   MOROVIS, PR 00687-0577
16785        +COOP A/C PEPINIANA,   BOX 572,   SAN SEBASTIAN P.R. 00685-0572,    ,
16761         COOP A/C RYDER,   HUMACAO P.R.,    ,
16792        +COOP A/C SABANENA,    # 23 BETANCES STREET,   SABANA GRANDE P.R. 00637-1841,    ,
16764        +COOP A/C SABANENA,   23 BETANCES STREET,   SABANA GRANDE P.R. 00637-1841,    ,
16431         COOP A/C SANTO NOMBRE DE BO OBRERO,   PO BOX 195449,   SAN JUAN, PR  00919-5449
16452        +COOP DE AGENTES DE LA LOTERIA,   C/O JUAN H. SOTO SOLA, ESQ,   MIDTOWN BLDG SUITE 705,
              421 MUNOZ RIVERA AVE, HATO REY,   SAN JUAN, PR 00918-3416
16742         COOP SEGUROS MULTIPLES DE P.R.,   GPO BOX 4966,   SAN JUAN P.R.,    ,
16741         COOP. A/C CABO ROJO,   HERNANDEZ & VIDAL PO BOX 11859,   FDEZ.JUNCOS STA, PR   00910
16740        +COOP. A/C SALINAS,   BOX 1169,   SALINAS, PR 00751-1169
16739         COOP. EMPLEADOS PEPSI COLA,   PO BOX 1709,   HATO REY, PR   00919
16738         COOPERATIVA A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,
              SANTURCE, PR
16737         COOPERATIVA DE A/C  MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO   00910,
              SANTURCE, PR
16454        +COOPERATIVA DE AGENTES D/L LOTERIA,   C/O JUAN H. SOTO SOLA, ESQ,   MIDTOWN BLDG SUITE 705,
              #421 MUNOZ RIVERA AVE,   SAN JUAN, PR 00918-3416
16736        +COURT CHECK CASHING,   285 SUNRISE TER.,   SPRINGFIELD, MA 01119-2332
16726        +CRESCENCIA RIVERA ORTIZ,   CANOVANAS P.R. 00729,    ,
16743        +CRUZ LOPEZ FIGUEROA,   BUZN 5008 BI JAGUAR,   NAGUABO P.R. 00718,    ,
16732        +CRUZ T. DEL TORO,   HC01 BOX 13665,   CABO ROJO, PR  00623
16730        +DAMARIS MALDONADO RODRIGUEZ,   243 CALLE PARIS WARD 1191,   HATO REY, PR 00917-3632
16729        +DANIEL BETANCOURT,   CALLE 15 M-14,   NAGUABO P.R. 00718-2324,    ,
16728         DANIEL ORTIZ CLAUDIO,   BUZON HC-33 BOX 6000,   MAYAGUEZ P.R.,    ,
16727         DANIEL VASSALLO OCASIO,   CALLE B BLOQUE #1 URB. SANTA MARIA,   TOA BAJA P.R.,    ,
16752        +DANIS VILLAMAR TORRES,   RR4 BOX 2023,   BAYAMON, PR  00956
16754        +DARLENE MELENDEZ VAZQUEZ,   VISTAS DEL TURABO APTO. A-17,   CAGUAS P.R. 00727-7305,    ,
16735        +DAVID RODRIGUEZ RAMIREZ,   BOX 888,   COMERIO P.R. 00782-0888,    ,
16760         DEBRA ANN CALIMANO,   TROPICANA 10-06C,   ISLA VERDE P.R.,    ,
16759        +DELIA RIVERA,   BOX 551,   AGUIRRE P.R. 00704-0551,    ,
16758         DENNY VALENTIN,   C/CUMBERLAND P-18 VR-4,   CAGUAS P.R.,    ,
```

```
16430        +DEPARTAMENTO DE EDUCACION,    PO BOX 190759,    SAN JUAN, PR 00919-0759
16756        +DEPT. SOCIAL SERVICES,    10 NAVAL BASE,    MIRAMAR PUERTO RICO 00907,     ,
16755         DEPTO. INSTRUCCION PUBLICA,    APARTADO 759,    HATO REY P.R.,      ,
16751        +DIONICIO ROMAN,    BUZON 263 MARIANA,    NAGUABO P.R. 00718,     ,
16750        +DOCA CARMEN VEGA RONDA,    PO BOX 41059,    SANTURCE P.R. 00940-1059,     ,
16749         DOCA DAISY NEGRON BURGOS,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,     ,
16748         DOCA DAMIAN RODRIGUEZ CABASSA,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,     ,
16747         DOCA ELMER FERNANDEZ MORALES,    PO BOX 41059 MINILLAS STA.,    SANTURCE P., R
16745         DOCA GLORIA MARIA CANCEL ROSADO,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,      ,
16668         DOCA HILDA E. CRUZ SANTOS,    PO BOX 3=41059 MINILLAS STA.,    SANTURCE P.R.,     ,
17100         DOCA JOHN MAYA TROCHE,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,     ,
17153         DOCA JOSE A VARGAS VELAZQUEZ,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,     ,
17152        +DOCA YOLANDA PEREZ RODRIGUEZ,    PO BOX 41059,    SANTURCE P.R. 00940-1059,     ,
17151        +DOLLY ZAPATA AGUILAR,    HC O1 BOX 8742,    CABO ROJO P.R. 00623,     ,
17150        +DOLORES MAISONET,    CALLE D#9 URB. SAN CARLOS,    AGUADILLA P.R. 00603,     ,
17149        +DOMINGA FIGUEROA AYALA,    VIVALDI PACHECO 11,    YAUCO P.R. 00698,     ,
17138        +DOMINGA MARTINEZ,    BUZN 5021,    NAGUABO P.R. 00718,     ,
17147        +DOMINGO ALMODOVAR,    BOX 484,    SABANA GRANDEJ P.R. 00637-0484,     ,
17156        +DOMINGO FRANCESCHI,    BOX 224,    AGUIRRE, PR 00704-0224
17145        +DOMINGO HERNANDEZ,    BOX 293,    JUNCOS P.R. 00777-0293,     ,
17143        +DOMINGO SANTIAGO GONZALEZ,    HC 01 BOX 6864,    SALINAS P.R. 00751,     ,
17142        +DORIDA LEON DE JESUS,    BDA. LA FABRICA   17,    AGUIRRE P.R. 00704,     ,
17140        +DR ABNER RODRIGUEZ,    CALLE COMERCIO # 74,    YAUCO P.R. 00698-3542,     ,
17165        +DRA. VIVIAN D. SILVESTRY,    BOX 651,    BOQUERON P.R. 00622-0651,     ,
17148        +EDGARDO DELGADO FIGUEROA,    BOX 1121,    CAROLINA PR 00986-1121,     ,
16446        +EDGARDO RIOS/MARIA CORDERO,    EXT. VILLA DEL CARMEN # A-1,    CAMUY P.R. 00627-2818,     ,
16443         EDISON LUGO RODRIGUEZ DOCOA,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,     ,
17174        +EDISON ORENGO PACHECO,    BOX 1607,    YAUCO P.R. 00698-1607,     ,
16663         EDITH RODRIGUEZ RAMOS,    DOCA GPO BOX 3=41059,    SANTURCE P.R.,     ,
17173        +EDITH SANTELL MARTINEZ,    CALLE PRINCIPE BUZON 123,    SALINAS P.R. 00751-2629,     ,
17172         EDUARDO DE JESUS,    C/ H G9 JARDINES DE CANOVANAS,    CANOVANAS, PR  00729
17171        +EDWIN CARLES MAYOL,    CALLE 8-#D-30 URB. VILLA RITA,    SAN SEBASTIAN P.R. 00685-2141,     ,
17169        +EDWIN LOPEZ RIVERA,    CALLE CORCHADO 5,    JUNCOS PR 00777-3230,     ,
17157         EDWIN RIVERA  BAES,    CALLE 4 F-8 SAN SCOY,    BAYAMON P./R.,     ,
17166        +EFIGENIA VARGAS,    BOX 12322,    YAUCO, PR 00698
17175        +EFRAIN CASTRO,    BOX 690,    JUNCOS P.R. 00777-0690,     ,
17164        +EFRAIN MARTINEZ MANGUAL,    PO BOX 189,    JUNCOS P.R. 00777-0189,     ,
17163         EFRAIN MORALES RIVIERA,    CL/73 #7149 PARC. CALDERONES,    CEIBA P.R.,     ,
17161         EFRAIN SANCHEZ,    VILLA DEL REY EDIF. 3 APT. 10,    CAGUAS JP.R.,     ,
17159         EFRAIN SANTIAGO,    4TH ST.  # z-28 VILLA NUEVA,    CAGUAS P.R.,     ,
17136         EFRAIN VARGAS ORTIZ,    CALLE 61 A5 LA PROVIDENCIA,    TOA ALTA, PR  00758
17115        +ELBA FERNANDEZ,    BOX 771,    'CABO ROJO P.R. 00623-0771,     ,
17114        +ELBA GALARZA MARTINEZ,    APARTADO 1076,    YAUCO P.R. 00698-1076,     ,
17113        +ELBA MARGARITA PICART MORALES,    PARC. LAS 500 287 PITAHAYA BRANCH,    ARROYO P.R. 00714,     ,
17101        +ELDA SERRANO BONILLA,    BDA. CARMEN 89,    SALINAS PR 00751-2325,     ,
17109        +ELI EIDA ORTIZ,    BOX 1686,    YAUCO P.R. 00698-1686,     ,
17118        +ELIAS RIVERA,    BO COQUI,    AGUIRRE P.R. 00704,     ,
17107         ELIDO PACHECO MARTINEZ,    C/12 #30 PTA.REAL,    CABO ROJO, PR  00623
17106        +ELIZABETH HERNANDEZ COLON,    BELLISIMA I-306 URB. LOIZA VALLEY,    CANOVANASJ P.R. 00729,     ,
17104        +ELSA BERMUDEZ,    C/9 L 29 URB. STA MARIA,    TOA BAJA P.R. 00949-3948,     ,
17127         EMILIA BRAVO VDA. ARNAIZ,    CLAVEL  3-J- 24 LOMAS VERDES,    BAYAMON P.R.,     ,
17110        +EMILIA RIVERA,    HC-01 BOX 4349,    NAGUABO P.R. 00718-9509,     ,
17134         EMILIA RIVERA GARCIA,    HCL 4349 ZONA 9712,    NAGUABO, PR  00718
17133        +EMILIANO PINEIRO TORRES,    VIDAL Y RIOS 2M5 URB. BAIROA PARK,    CAGUAS P.R. 00727-1108,     ,
17132        +EMILIO GONZALEZ,    P.O. BOX 557,    SALINAS, PR 00751-0557
17182        +EMILIO GONZALEZ COLON,    P.O. BOX 557,    SALINAS, PR 00751-0557
17131         EMILIO MOTTA,    URB. PUNTO ORO CALLE 23 W-8,    PONCE P.R.,     ,
17158        +EMMA ORTIZ,    HC 01 BOX 6373,    YAUCO P.R. 00698-9712,     ,
17130         ENEDINA GOMEZ,    COND. ALAMEDA TOWERS II APT 1206,    GUAYNABO P.R.,     ,
16435         ERCILIA FOURNIER,    PO BOX 2756,    BAYAMON, PR 00960-2756
16449         ERCILIA FOURNIER, ESQ,    PO BOX 2756,    BAYAMON, PR 00960-2756
17124         ESTANISLA BORRAS,    ST ROBELS L-6 VILLA TURABO,    CAGUAS P.R.,     ,
17123         ESTEFANIA JIMENEZ CRESPO,    HERNANDEZ/VIDAL P.O. BOX 11859,    SANTURCE, PR RICO   00910,
               SANTURCE, PR
17122        +ESTHER LOPEZ,    PABLO CASALS 24,    MAYAGUEZ P.R. 00680-3908,     ,
17121        +ESTRELLA RIVERA PENA,    CANOVANAS P.R. 00729,     ,
17120        +EUGENIO CRUZ HERNANDEZ,    JARDINES ESPERANZA B-2,    NAGUABO P.R. 00718,     ,
17108         EULALIA CASTILLO,    PARC. CASTILLO BUZON C-42,    MAYAGUEZ P.R.,     ,
17194        +EULOGIA PABON,    1 BARBOSA ST.,    CAGUAS P.R. 00725-4161,     ,
17230         EULOGIA PABON VEGA,    CALLE 9 J7 VALLE,    CAGUAS P.R.,     ,
17229        +EULOGIO MARTINEZ JIMENEZ,    CAS. FCO. MODESTO CINTRON 11,    SALINAS P.R. 00751,     ,
17227        +EVA PONNES CASTILLO,    URB. VALENCIA # 115,    JUNCOS P.R. 00777,     ,
17226        +EVELYN CLEMENTE,    CALLE FABREGAS 24,    MAYAGUEZ P.R. 00680-1801,     ,
17239        +EVELYN FERNANDEZ,    CALLE DEL VALLE 265,    SANTURCE P.R. 00912-4108,     ,
17224         EVELYN HERNANDEZ BURGOS,    COND. METROMONTE APT 303 A,    CAROLINA P.R.,     ,
17223         EVETTE BURGOS VEGA,    LOS ROSALES #1 ST.E-10,    HUMACAO, PR  00661
17222        +EXON L MORALES RODRIGUEZ,    BOX 395,    LAJAS PR 00667-0395,     ,
16448        +FARMA COOP DE CABO ROJO,    PO BOX 1126,    CABO ROJO, PR 00623-1126
17231        +FARMACIA COOP DE CABO ROJO,    APARTADO 1126,    CABO ROJO PR 00623-1126,     ,
17220        +FARMACIA DEL PUEBLO,    BOX 519,    JUNCOS P.R. 00777-0519,     ,
17219        +FARMACIA GLADYS INC.,    PO BOX 388/SABANA SECA STATION,    PUERTO RICO 00952-0388,     ,
17218         FARMACIA JULIE INC.,    APARTADO 3509 VALLE ARRIBA HIGHTS,    CAROLINA P.R.,     ,
17217        +FARMACIA LA AMISTAD,    HC-01 BOX 8017,    TOA BAJA P.R. 00949-9740,     ,
17215         FARMACIA LINDA,    CENTRO COMERCIAL SAN JOSE C/CICILIA,    HATO REY, PR  00923
```

```
17221          FARMACIA LUCY INC.,    CAROLINA,    P.R.,   ,
17249         +FARMACIA MODELO INC.,    M.J. CABRERO # 54,    SAN SEBASTIAN P.R. 00685-2219,   ,
17248         +FARMACIA SOLMARI,    BARRIO PUENTES SECTOR ZARZA,    CAMUY P.R. 00627,   ,
17247         +FARMACIA VICARIO INC.,    BOX 11,    YAUCO P.R. 00698-0011,   ,
17245         +FELICITA C. VDA MORALES,    PLAYA SALINAS,    SALINAS P.R. 00751,   ,
17243         +FELICITA GONZALEZ,    BUZON 214 B BO DUQUE,    NAGUABO P.R. 00718,   ,
17242         +FELICITA VALDES FERNANDEZ,    HC-01 BOX 15790,    HUMACAO P.R. 00791,   ,
17241          FELIPE MORALES,    CALLE 35 AS-10 TOA ALTA HEIGHTS,    TOA ALTA P.R.,   ,
17232          FELIX ALVAREZ CHINEA,    C/6, F-2, URB. VILLA VERDE,    BAYAMON PR 00959,   ,
17240         +FELIX CAMACHO RODRIGUEZX,    HC 01 BOX 4215,    NAGUABO P.R. 00718-9781,   ,
17250         +FELIX FELICIANO,    BOX 558,    AGUIRRE P.R. 00704-0558,   ,
17237         +FELIX J. PIZARRO,    BO BUENA VISTA RR-4 BOX 1460,    BAYAMON P.R. 00960,   ,
17234         +FERNANDO RIVERA RIVERA,    BO LA FERMINA HC-01 BOX 6567,    LAS PIEDRAS P.R. 00771,   ,
17244         +FERNANDO SANTOS FLORES,    BOX 528,    AIBONITO P.R. 00705-0528,   ,
17214          FERNANDO SEMIDEY RIVERA,    115 ST BP 16 JARDINES COUNTRY CLUB,    CAROLINA P.R.,   ,
17177         +FERNANDO TORRES,    BOX 121,    AGUIRRE P.R. 00704-0121,   ,
17193         +FIDEL RODRIGUEZ GARCIA,    BOX HC-01 BOX 7098,    YAUCO P.R. 00698,   ,
17192         +FILIBERTO PADILLA VEGA,    HC-01 BOX 2081 EL COROZO,    BOQUERON P.R. 00622,   ,
17191          FILOMENA RIVERA MARRERO,    POMPON 4 D5 LOMAS VERDES,    BAYAMON, PR 00956
17189         +FLOR JUSINO,    RR 02 BUZON 3786,    ANASCO P.R. 00610-9327,   ,
17188         +FLOR M. FIGUEROA,    ACALLE 3 H-10 URB. ANA MARIA,    CABO ROJO P.R. 00623,   ,
17187         +FLORENTINO CAMACHO CACERES,    PO BOX 41039,    SANTURCE P.R. 00940,   ,
17176          FLORENTINO PEREZ,    CALLE 27 D-G 14 REXVILLE,    BAYAMON P.R.,   ,
17205         +FLORIDA ENTERPRISES,    BOX 1034,    SABANA SECA PR 00952-1034,   ,
17183         +FRANCISCA COLONM LOPEZ,    BO BORIQUEN HC-03 BOX 3865-7,    CAGUAS P.R. 00725,   ,
17225         +FRANCISCA MORALES COLLAZO,    URB. LAS ANTILLAS B-24,    SALINASJ P.R. 00751-1603,   ,
17181         +FRANCISCA URENA ROSARIO,    CALLE #1 # 367 HILL BROTHERS,    RIO PIEDRAS P.R. 00924-3955,   ,
17180         +FRANCISCO ACEVEDO,    URB. ROLLING HILLS C/GUATEMALA H264,    CAROLINA P.R. 00987-7019,   ,
17179          FRANCISCO CAMACHO,    ROBLADO COLONIO C-8,    YABUCOA,    PR 00767
17178          FRANCISCO CHARRIEZ RIVERA,    CALLE 2 S.E. 1219,    CAPARRA TERRACE, PR 0092,    CAPARRA TERRACE, PR
17203         +FRANCISCO FELICIANO,    BOX 1465,    YAUCO P.R. 00698-1465,   ,
17184         +FRANCISCO GONZALEZ,    PO BOX 414,    SALINAS, PR 00751-0414
17212         +FRANCISCO LUNA,    BO ARENA BUZON 5317,    CIDRA P.R. 00739,   ,
17210          FRANCISCO MOLINA RODRIGUEZ,    LAS MARIAS 150 BO. PALMAS,    CATANO P.R.,   ,
17208          FRANCISCO SUAREZ,    AVE PUERTO RICO 2016 ALTOS,    SANTURCE P.R.,   ,
17195         +FREEDY CARABALLO LOPEZ,    PO BOX 41059,    SANTURCE P.R. 00940-1059,   ,
17204         +FUNDADOR MARTINEZ,    HC-02 BOX 11386,    COROZAL P.R. 00783,   ,
17202         +GABRIELA PAGAN,    CALLE RUBI #7 URB. VISTA VERDE,    MAYAGUEZ P.R. 00682-2509,   ,
17201          GENARO SANTOS,    ST # 8 N.E. 1207,    PUERTO NUEVO P.R.,   ,
17199         +GEORGETTE BANCHS TORRES,    COOP.EL ALCAZAR APT.14-F,    RIO PIEDRAS, PR  009,
                 RIO PIEDRAS, PR 00926-1426
17198         +GEORGINA COLLAZO BERRIOS,    1205 E MARBELLA,    ISLA VERDE P.R. 00983-1582,   ,
17155         +GILBERTO SANTIAGO,    HC-01 15994,    HUMACAO P.R. 00791,   ,
16970         +GILBERTO SANTIAGO FIGUEROA,    HC 01 BOX 15994,    HUMACAO, PR 00791
17005         +GLADYS ARROYO RAMOS,    URB. VILLA BORINQUEN BZN 317,    LARES P.R. 00669-2803,   ,
17003          GLADYS KERRY,    AVE PONCE LEON 164,    SANTURCE P.R.,   ,
17001          GLADYS RIVERA,    CALLE 23 U-M TURABO GARDENS,    CAGUAS P.R.,   ,
17000         +GLADYS RODRIGUEZ NILLAN,    BOX 143,    YAUCO, PR 00698-0143
16997         +GLADYS SANTANA ORTIZ,    BOX 419,    HORMIGUEROS, PR 00660-0419
16988         +GLADYS SANTANA ORTIZ,    BOX 419,    HORMIGUEROS P.R. 00660-0419,   ,
17006         +GLADYS Y. COLON AGRON,    RFD BUZON 362,    ANASCO P.R. 00610,   ,
16994         +GLENDA COLLAZO LEON,    HC-02 BOX 10080,    YAUCO P.R. 00698-9670,   ,
16995         +GLENDA COLLAZO LEON,    BOX 10080 HC-02,    YAUCO P.R. 00698,   ,
16993          GLORIA BELEN ORTIZ ALICEA,    C/3 746 LAS VEGAS,,    CATANO, PR  00632
16992          GLORIA BELEN ORTIZ ALICEA,    CALLE 3-F46, LAS VEGAS,    CATANO, PR  00962
16991         +GLORIA E SANCHEZ,    HC-01 BOX 8426,    TOA BAJA PR 00949-9748,   ,
16990         +GLORIA ESTHER ROMAN,    MUNOZ RIVERA # 62,    NAGUABO P.R. 00718,   ,
16996          GLORIA VEGA,    CALLE D OESTE BLOQUE 8 CIUDAD UNIV.,    TRUJILLO ALTO P.R.,   ,
17024          GREGORIO ROLDAN,    URB.LA CARMEN MORELLI #70,    SALINAS, PR  00751
16998         +GREGORIO ROLDAN,    BDA. CARMEN,    SALINAS P.R. 00751,   ,
17022         +GRISEL CARRASQUILLO VAZQUEZ,    HC-01 BOX 11799,    CAROLINA P.R. 00987-9687,   ,
17021         +GRISEL CARRILLO SANTOS,    BOX 324,    GUAYNABO P.R. 00970-0324,   ,
17020         +GRISOBEL MORALES,    BOX 384,    AGUIRRE P.R. 00704-0384,   ,
17019          GRISOBEL MORALES NIEVES,    BOX 384,    AGUIRRE, PR 00704-0384
17018         +GUILLERMINA ANTONETTY,    CAS. MODESTO CINTRO EDIF. 1 APT 4,    SALINAS P.R. 00751,   ,
17016         +GUILLERMO MARTINEZ,    COCO NUEVO C/CANDIDO PAGAN 239,    SALINAS P.R. 00751,   ,
17014          GUILLERMO RODRIGUEZ,    CALLE 4 J-10 VILLA DEL REY 4TA SEC,    CAGUAS P.R.,   ,
17013         +GUMERSINDO BURGOS,    CALLE 41 2M-18 URB. METROPOLITS,    CAROLINA P.R. 00987-7533,   ,
17012         +GUSTAVO PRESTON,    EL ARANJUEZ APT 104,    HATO REY P..R 00917-2718,   ,
17011          GUSTAVO ROMANACH,    GPO BOX 3343,    SAN JUAN P.R.,   ,
17010         +HARRY CASTRO MOJICA,    CALLE JOAQUIN POUPART #29,    LAS PIEDRAS P.R. 00771-3026,   ,
17009         +HARRY RAMIREZ,    AGUIRRE P.R. 00704,   ,
16986          HATO REY COMMUNITY HOSPITAL,    AVE. PONCE DE LEON 435 PDA 32 /2,    HATO REY  P.R.,   ,
16989         +HECTOR E. PENA ORTIZ,    CALLE LUIS MUNOZ RIVERA # 17,    JUNCOS P.R. 00777,   ,
16967         +HECTOR L. CASTILLO,    CALLE 2 B217 ALT.SAN SOUCI,    BAYAMON, PR 00959
16966          HECTOR L. CASTILLO ALICEA,    REPARTO OLLER CALLE 30 F-5,    BAYAMON P.R.,   ,
16965         +HECTOR L. RODRIGUEZ,    CALLE 7 AE-9 REPTO VALENCIA,    BAYAMON P.R. 00959-3715,   ,
16964         +HECTOR L. RODRIGUEZ RIVERA,    C/E #10 PARCELAS AMADEO,    VEGA BAJA, PR 00693-5128
16963         +HECTOR L. SUAREZ VELAZQUEZ,    CALL BOX COUPI,    NAGUABO P.R. 00718,   ,
16961         +HECTOR SANCHEZ,    HC-03 BOX 40583,    CAGUAS P.R. 00725-9736,   ,
16951          HERCILIA GONZALEZ,    7 ST. H-35 LOMA ALTA,    CAROLINA, PR  00987
16959         +HERIBERTO CINTRON RAMOS,    HC-03 BOX 31683,    CAGUAS P.R. 00725,   ,
16957          HERIBERTO ROBLES,    VISTA 271 UP,    SANTURCE P.R.,   ,
16956         +HERMINIA TORRES OCASIO,    RDA. CARMEN 235,    SALINAS P.R. 00751,   ,
```

```
16955       +HERMITANO MARTINEZ ALICEA,    HC-02 BOX 11063,    YAUCO P.R. 00698-9694,    ,
16954        HF MORTGAGE,    1159 F.D. ROOSEVELT,    PUERTO NUEVO, PR 0092,    PUERTO NUEVO, PR
16953        HILDA ROBLES VELEZ,    B 2313 11TH ST MIRAFLORES,    BAYAMON P.R.,    ,
16952       +HILTON SEDA,    HC-01 BOX 8371,    CABO ROJO P.R. 00623-9550,    ,
16977        HIPOLITA REYES,    LAGO #7 APARTADO 728,    SANTURCE P.R.,    ,
16979       +HIPOLITO COLON GALIANO,    K STREET GUANJIBO WARD PO BOX 371,    HORMIGUEROS P.R. 00660,    ,
16960       +HIPOLITO LOPEZ CABRERA,    HC 1 BOX 8607,    COMERIO, PR 00782
16985       +HIPOLITO NERIS FLORES,    BO REAL BUZON 3501,    PATILLAS P.R. 00723,    ,
16983       +HIRAM HERNANDEZ SILVA,    BOX 500,    YAUCO P.R. 00698-0500,    ,
16982        HIRAM PINEIRO,    EGIDA DEL POLICIA APT 100,    TRUJILLO ALTO P.R.,    ,
16981       +HNAS. DE FATIMA,    APARTADO 185,    HORMIGUEROS, PR 00660-0185
16980       +HUMBERTO VIDAL, INC.,    PO BOX 21487,    RIO PIEDRAS, PR 00928-1487
16978        INES JUSTINIANO CASTILLO,    CALLE NICARAGUA 508,    ROLLING HILLS CAROLINA P.R.,    ,
16987       +INES RODRIGUEZ,    ALTURAS DE YAUCO CALLE 14 Q 21,    YAUCO P.R. 00698-2742,    ,
16976       +INES ROSARIO FONTANEZ,    VILLA ESPERANZA F-34,    NAGUABO P.R. 00718,    ,
16975       +INES SANTOS ORTIZ,    COND. GOLDEN TOWER APT 1112,    CAROLINA P.R. 00983-1885,    ,
16974        IRAIDA NIEVES SANTIAGO,    CALLE 22V 1164 URB.AHURAS,    RIO GRANDE PR,    ,
16973       +IRIS B. PIETRI HASTING,    CALLE 16 K-14 URB. PARQUE ECUESTRE,    CAROLINA P.R. 00987,    ,
16972        IRIS D MUNIZ DELGADO,    APARTADO 314 B COOP LOS ROBLES,    RIO PIEDRAS P.R.,    ,
16971        IRIS D. MUNIZ DELGADO,    APARTADO 315 B COOP LOS ROBLES,    RIO PIEDRAS P.R.,    ,
16958        IRIS DIAZ FEBRES,    COND.LOREN HOUSE APT.502,    RIO PIEDRAS, PR 00923
17033        IRIS DIAZ FEBRES,    COND. TOWN HOUSE APT 502,    RIO PIEDRAS P.R.,    ,
17080        IRIS MUNIZ DELGADO/COOP.LOS ROBLES,    EDIF B- APT.315,    RIO PIEDRAS, PR 00927
17079       +IRIS SANCHEZ BRIGANTY,    HC-01 BOX 6966 BO. PALMAS,    SALINAS, PR 00751
17078       +IRMA ASENCIO RODRIGUEZ,    CALLE LUNA 94,    SAN GERMAN PR 00683-4302
17075       +ISAAC BAEZ LEON,    CALLE 40 PP-1 JARDINES DEL CARIBE,    PONCE, PR 00728-2634
17074       +ISAAC GARCIA,    BOX 424,    RIO GRANDE P.R. 00745-0424,    ,
17072        ISABEL CEDENO CEDENO,    CALLE VERDEJO 945 PDA.18,    SANTURCE PR,    ,
17070       +ISABEL REYES,    COND. SAN FERNANDO GARDENS APT 32,    BAYAMON P.R. 00957,    ,
17069       +ISAURA MELENDEZ OCASIO,    BOX 385,    COROZAL P.R. 00783-0385,    ,
17068       +ISIDIA RODRIGUEZ,    HC-01 BOX 5300,    SALINAS, PR 00751-9724
17067       +ISIDRO SEDA,    HC01 BOX 6646,    CABO ROJO PR 00623-9517,    ,
17066       +ISMAEL ALVIRA,    BUZON 212 BO MARIANA,    NAGUABO P.R. 00718-2930,    ,
17065       +ISMAEL CARRASQUILLO BAJANDAS,    EXT. MONSERRATE B-11,    SALINAS P.R. 00751-1804,    ,
16451        ISMAEL LUGO MERCADO,    BOX 2196,    AGUIRRE, PR 00704
17098       +ISRAEL LOPEZ DELGADO,    C/ CORCHADO #4 BOX 429,    NAGUABO, PR 00718-2515
17099       +ISRAEL LOPEZ DELGADO,    BOX 429,    NAGUABO P.R. 00718-0429,    ,
17097        ISRAEL LOZADA MORALES,    STA. MONICA CALLE GA-M-13,    BAYAMON P.R.,    ,
17096       +ISRAEL RIVERA FELIX,    CALLE CRISTINO FIGUEROA 62,    AGUIRRE P.R. 00704,    ,
17095        ITT INTERMEDIA, INC.,    P.O. BOX 1225,    HATO REY, PR 00919-1225
17094        IVAN NIEVES AYALA,    CALLE SAN AGUSTIN A-21 LOS DOMINICO,    BAYAMON P.R.,    ,
17093       +IVAN ORTIZ RIVERA,    PO BOX 1726,    SAN LORENZO, PR 00754-1726
17091       +IVETTE ESTRADA PENA,    URB. VERDE MAR CALLE 1 # 15,    PUNTA SANTIAGO P.R. 00741-2304,    ,
17083        IVETTE RODRIGUEZ,    CALLE 35 AS-32 TOA ALTA HGTS.,    TOA ALTA PR,    ,
17089        IVONNE MARCIAL VILLALBA,    CALLE 9 FF-14 EL CORTIJO,    BAYAMON P.R.,    ,
17154       +J.PABON VARGAS,    PO BOX 413,    HORMIGUEROS, PR 0066,    HORMIGUEROS, PR 00660-0413
17087       +JACINTA FELICIANO PABON,    HC-01 BZN 12020,    CAROLINA P.R. 00987-9601,    ,
17086       +JACKELINE CORDERO,    CALLE 3 A-22/URB.JRDN.CERRO GORDO,    SAN LORENZO, PR 00754-4505
17092       +JAIME MAYA CAMENATTI,    BOX 193,    CABO ROJO PR 00623-0193,    ,
17064        JARET CONDE VALLE,    CALLE LAS FLORES 20 VISTA ALEGRE,    BAYAMON P.R.,    ,
17042        JARVELT PASTITT,    C/ 34  Y 27 ROYAL TOWN,    BAYAMON, PR  00619
17041        JAVIER F VELEZ SIERRA,    CALLE 23-N-56 ALTURAS DEL FLAMBOYAN,    BAYAMON P.R.,    ,
17040        JEFFREY GARCIA VAZQUEZ,    RR 02 BZN. 8225,    ANASCO PR  00610,    ,
17038        JESUS DIAZ BABILONIA,    PRADO CALLE G CASO 3 URB. EXT.,    AGUADILLA P.R.,    ,
17037        JESUS M. GALVEZ ORTIZ,    CALLE G-D-16 BAIROA GALDEN GATE II,    CAGUAS P.R.,    ,
17036        JESUS M. RABASSA QUILES,    BOX  8059 FDEZ JUNCOS STA.,    SANTURCE P.R.,    ,
17026       +JESUS MANUEL DIAZ,    BOX 659,    TOA ALTA, PR 00954-0659
17034       +JESUS MANUEL PARRILLA,    MUNOZ RIVERA # 62,    NAGUABO P.R. 00718,    ,
17043       +JESUS MILLS,    BOX 243,    NAGUABO P.R. 00718-0243,    ,
17032       +JESUS RODRIGUEZ,    URB. SANTA CATALINA EDIF. 3 APT 13,    YAUCO P.R. 00698-4203,    ,
17031        JOAQUIN MENDEZ,    CALLE MENADICH 27 ESTE,    MAYAGUEZ P.R.,    ,
17030       +JOAQUIN R RIVERA,    BOX 607,    NAGUABO P.R. 00718-0607,    ,
17029        JOHNSON & JOHNSON,    APARTADO 1284,    HATO REY P.R.,    ,
17028       +JORGE  RIVERA HERNANDEZ,    URB. VALENCIA I # 52,    JUNCOS P.R. 00777,    ,
17054       +JORGE L ORTALAZA ALVAREZ,    POMAS STATION 2109,    YAUCO PR 00698,    ,
17035       +JORGE L. GONZALEZ  ORTYIZ,    HC-01 BOX 7954,    SALINAS P.R. 00751,    ,
17058       +JORGE M. SOTO MERCED,    CALLE 21 Q-30,    TOA ALTAJ P.R. 00953-4245,    ,
17057       +JORGE O BONILLA ROSADO,    APT 312,    NARANJITO P.R. 00719,    ,
17056       +JOSE A ADORNO MUNOZ,    FCIA VILLA REY 4TA. SEC. CARR 172,    CIDRA P.R. 00739,    ,
17055       +JOSE A CARRERO RIVERA,    PLAYA HURACANES BUZON 105,    NAGUABO P.R. 00718-3068,    ,
17044        JOSE A DEL VALLE ORTIZ,    790 LEDRO ST. CLUB,    RIO PIEDRAS S PR..,    ,
17053       +JOSE A ESTRADA CRUZ,    HC-01 BOX 4437,    NAGUABO PR 00718-9516,    ,
17062       +JOSE A GARCIA LOPEZ,    C/41 RH17 EXT. VILLA  DE LOIZA,    LOIZA P, R 00772
17051       +JOSE A GODREAU,    BOX 327,    AGUIRRE P.R. 00704-0327,    ,
17050       +JOSE A ORELLANA,    CARR 183 RAMAL 929 KM 2.3,    SAN LORENZO PR 00754,    ,
17049       +JOSE A SANTA SANTOS,    CALLE 35-FF-13 SANTA JUANITA,    BAYAMON P.R.,    ,
17048        JOSE A. ALVAREZ,    VIA 2U JL-22 VILLA FONTANA,    CAROLINA P.R.,    ,
17047       +JOSE A. CARRERO RIVERA,    PLAYA HUCARES BUZON # 105,    NAGUABO P.R. 00718-3068,    ,
17046       +JOSE A. HERNANDEZ,    VILLAS DEL CAFETAL CALLE 14 L-12,    YAUCO, PR 00698-3430
16445       +JOSE A. ROSA GONZALEZ,    CALLE 12 R-18 ALTURAS INTERAMERICAN,    A TRUJILLO ALTO P.R. 00976-3210,
              ,
16254       +JOSE A. VALENTIN,    RAFAEL D. MILLAN NO 44,    SABANA GRANDE P.R. 00637-1736,    ,
16253       +JOSE ARROYO,    CALLE 14 CASA # 7 KPUERTO REAL,    CABO ROJO P.R. 00623,    ,
16252       +JOSE BERRIOS COLON,    HC-02 BOX 10653,    COROZAL P.R. 00783,    ,
```

```
16248           JOSE E. DE JESUS ORENGO,    APARTADO 41269 MINILLAS STA.,    SANTURCE P.R.,     ,
16249          +JOSE E. DE JESUS ORENGO,    APARTADO 41269,    SAMTURCE P.R. 00940-1269,     ,
16255          +JOSE G. VAZQUEZ RIVERA,    URB. LA FABRICA C-29 COQUI,    AGUIRRE P.R. 00704,     ,
16244          +JOSE I PEREZ,    EDIF. 9 APT 202 ALEGRIA NORTE,    BAYAMON P.R. 00957,     ,
16243           JOSE I TORRES CARABALLO,    CALLE 18 Z-1 4 URB. MOTECARLO,    RIO PIEDRAS P.R.,     ,
16242           JOSE IVAN MORALES,    CALLE 20 Q-92 BELLA VISTA,    BAYAMON P.R.,     ,
16240          +JOSE JUSTINIANO RODRIGUEZ,    TABONUCO SR 886 BUZON 160,    SABANA GRANDE P.R. 00637,     ,
16245          +JOSE L. FUENTES OYOLA,    GEORGETTI # 64,    COMERIO PUERTO RICO 00782-2536,     ,
16247          +JOSE L. MALDONADO,    HC 03 BOX 40309,    CAGUAS, PR 00725-9762
16273          +JOSE LAU DIAZ SIERRA,    BOX 2363,    JUNCOS P.R. 00777-2363,     ,
16272           JOSE LUIS RIOS FLORAN,    BAYAMON,    P.R.,     ,
16269          +JOSE R RIVERA BARRIS,    BOX 507,    NAGUABO P.R. 00718-0507,     ,
16267           JOSE R. JIMENEZ,    HC-35 BOX 6251,    SAN LORENZO, PR 00754-9615
16256           JOSE RODRIGUEZ OTERO,    C-10 G-30 URB. VILLA VERDE,    BAYAMON P.R.,     ,
16265           JOSE VIDAL,    CALLE 7 E 5 NOTREDAM,    CAGUAS PR,     ,
16262          +JOSEFINA BETANCOURT,    PO BOX 8625,    CAGUAS P.R. 00726-8625,     ,
16261          +JUAN A ASTACIO,    JOSE DE DIEGO 12,    NAGUABO P.R. 00718,     ,
16260          +JUAN A CORTES CARDONA,    BARRIO MULA  APTADO 457,    AGUAS BUENAS PR 00703,     ,
16259          +JUAN A DELGADO SANTIANGO,    CALLE LEON ARROYO 6,    YAUCO P.R. 00698-3319,     ,
16258          +JUAN A RIPOLL DE JESUS,    GRANDA # 77 VISTAMAR,    CAROLINA P.R. 00983-1830,     ,
16235          +JUAN APONTE,    BDA.CARMEN 40,    SALINAS P.R. 00751-2309,     ,
16266          +JUAN APONTE APONTE,    BDA CARMEN,    SALINAS P.R. 00751,     ,
16238          +JUAN CRUZ RODRIGUEZ,    BRUMBAUGH STREET 1153,    RIO PIEDRAS P.R. 00925-3609,     ,
16216          +JUAN DE JESUS SANCHEZ,    VENECIA # 18,    NAGUABO P.R. 00718-2247,     ,
16215          +JUAN DEL VALLE VIDAL,    CALLE B-23 COSTA DE ORO,    DORADO PR 00646,     ,
16214          +JUAN GONZALEZ GONZALEZ,    PO BOX 330,    ANASCO P.R. 00610-0330,     ,
16213           JUAN GONZALEZ OTERO,    LEDRU 760 COUNTRY CLUB,    RIO PIEDRAS, PR  00924
16211           JUAN MEDINA SANTOS,    CALLE 9 SE 985 REP. METROPOLITANO,    RIO PIEDRAS P.R.,     ,
16200          +JUAN R BAEZ CRUZ,    BOX 302,    LAJAS P.R. 00667-0302,     ,
16208           JUAN R. ADROVET,    LAUREL 3R #44,URB.LOMAS VERDES,    BAYAMON, PR  00956
16217          +JUAN R. APONTE,    PO BOX 9073,    CAGUAS, PR 00726-9073
16204          +JUAN RAMOS RAMOS,    HC 01 BOX 6794,    AGUAS BUENAS P.R. 00703,     ,
16203          +JUAN RIVERA ORTIZ,    RR 1 BOX 32,    GUAYAMA P.R. 00784,     ,
16226          +JUAN ROBERTO ALTAMIRANO,    COLINAS DE SAN JUAN APT G-233,    RIO PIEDRAS P.R. 00924-4485,     ,
16228          +JUAN ROSA CINTRON,    HC 73 BOX 5740,    NARANJITO P.R. 00719-9142,     ,
16234          +JUAN SANTANA,    SU 86 CIRCULO MAGICO VALLE HMOSO,    HORMIGUEROS P.R. 00660-1219,     ,
16232          +JUANA ACOSTA,    CALLLE 1F ANA MARIN,    CABO ROJO P.R. 00623,     ,
16230          +JUANITA B. MEDINA,    CALLE 9 G-6 URB. JARDINES DE BARCEL,    JUNCOS, PR 00777-3714
16229          +JUANITA MARTINEZ,    BOX,    YAUCO P.R. 00698,     ,
16218          +JUANITA MELENDEZ,    BO NAGUAO BUZON 630,    NAGUABO P.R. 00718-2960,     ,
16227           JUDITH CANDELARIO CASTRO,    LOS BRANES P-121-B SABANA SECA,    TOA BAJA, PR  00952
16223           JULIA MELENDEZ BRUNO,    CALLE LEDRO # 760 COUNTRY CLUB,    RIO PIEDRAS P.R.,     ,
16222          +JULIA ORTIZ PADILLA,    FELIPE ARANA FR-18,    LEVITTOWN P.R. 00949-2809,     ,
16221           JULIO A CONTY,    CALLE 33 A 751 PARCELAS FALU,    RIO PIEDRAS P.R.,     ,
16219          +JULIO C. CONTY,    CALLE 33-A 751 PARC. FALU,    RIO PIEDRAS P., R 00924-3100
16292          +JULIO CASIANO,    BETANCES 300 COQUI,    AGUIRRE P.R. 00704,     ,
16257          +JULIO DE HOSTOS,    APARTADO 3727 BAY.GDNS.STATION,    BAYAMON, PR 00958-0727
16328          +JULIO LANDRO SANTIAGO,    BARBOSA #217-B COCO NUEVO,    SALINAS, PR 00751
16326          +JULIO ORTIZ,    BOX 2840,    NAGUABO P.R. 00718,     ,
16324          +JULIO ORTIZ CRUZ,    BUZON 963 BO MARIANO,    NAGUABO P.R. 00718-2919,     ,
16313          +JULIO R SANTANA,    RR1 BOX 6645,    GUAYAMA P.R. 00784-3554,     ,
16331          +JULIO RODRIGEZ,    ANCONES 47-B CALLE POPULAR,    SAN GERMAN P.R. 00683,     ,
16319          +JUSTINO SANTANA,    BUZON 2143 EL DUQUE,    NAGUABO P.R. 00718,     ,
16316          +KENNETH KINNER,    PO BOX 563,    BOQUERON P.R. 00622-0563,     ,
16315          +LAURA E CINTRON,    BOX 147,    SALINAS PR 00751-0147,     ,
16340          +LAURENO VEGA,    BUZON 963 BO MARIANO,    NAGUABO P.R. 00718-2919,     ,
16323           LEYLA E. MEDINA FLORES,    BDA.CARMEN 212 CALLE AMADEO,    SALINAS, PR  00751
16348           LILLIAM CASTRO RAMOS,    CALLE 33 # 313 B PARCELAS FALU,    RIO PIEDRAS P.R.,     ,
16347          +LILLIAM E. PEREZ GOMEZ,    MONTESORIA 2 PARCELA 130,    AGUIRRE P.R. 00704,     ,
16346           LILLIAM GARCIA TORRES,    JARDINES DE COUNTRY CLUB,    CAROLINA P.R.,     ,
16345           LILLIAM MENDEZ QUINONEZ,    CALLE OLOT 423 URB. VILLA CADIZ,    RIO PIEDRAS P.R.,     ,
16344          +LISETTE TORRES GUZMAN,    APARTADO 191,    SALINAS P.R. 00751-0191,     ,
16343          +LIZETTE DELGADO DIAZ,    BUZON 783 BO JAGUAR,    NAGUABO P.R. 00718-2989,     ,
16332           LORGIA VELAZQUEZ,    COM. SAN MARTIN CALLE J-924,    GUAYAMA P.R.,     ,
16341           LORNA ROSARIO,    CALLE 414 KM 17 COUNTRY CLUB,    CAROLINA P.R.,     ,
16350          +LOTERIA DE P.R.,    PO BOX 192,    SAN JUAN P.R. 00919-0192,     ,
16339          +LOURDES M. DE JESUS,    URB. LAS MERCEDES #69 CALLE 13,    SALINAS, PR 00751-1624
16337          +LUCENIA RODRIGUEZ,    BOX 179,    CABO ROJO P. R. 00623-0179,     ,
16335          +LUCILA ROSARIO,    BOX 7653,    CAGUAS P.R. 00726-7653,     ,
16333           LUEZ E. RODRIGUEZ,    URB. DR QUINONEZ A-4,    CAGUAS PR
16304          +LUIS A MALDONADO CINTRON,    URB. VILLA INTERAMFERICANA E-11,    'SAN GERMAN P.R. 00683,     ,
16276           LUIS A SEDA RODRIGUEZ,    CALLE JOSE C. BARBOSA # 7 AMELIA,    CATANO P.R.,     ,
16290           LUIS A. DIAZ,    526 ST QA 10 URB. COUNTRY CLUB,    RIO PIEDRAS P.R.,     ,
16289          +LUIS A. RAMOS ORENGO,    HC-37 BUZON 7068,    GUANICA P..R 00653,     ,
16184          +LUIS A. SEMIDEY MONTANEZ,    CALLE BALDORIOTY # 23,    YABUCOA P.R. 00767-3423,     ,
16287          +LUIS A. SOTERO MARTINEZ,    BOX HC-01 BOX 6321,    YAUCO P.R. 00698,     ,
16275           LUIS A.RIVERA RODRIGUEZ,    C-32 MM-12 1RA. SEC. STA.JUANITA,    BAYAMON, PR  00956
16284           LUIS AVILES ROJAS,    BALDIOROTY 69,    CABO ROJO, PR  00623
16282          +LUIS BAEZ,    PO BOX 5638,    CAGUAS, PR 00726-5638
16281           LUIS E. COSME,    CALLE 3520 37 URB. RIVER VIEW,    BAYAMON P.R.,     ,
16280          +LUIS F. ROLON CARDONA,    CALLE SAN FRANCISCO 40,    DORADO P.R. 00646-2727,     ,
16279          +LUIS G. RODRIGUEZ DIAZ,    C/PINO H-38 URB.VILLA TURABO,    CAGUAS, PR 00725
16278           LUIS GUZMAN FIGUEROA,    CALLE 7ESTE R-12 VAN SECOY,    BAYAMON P.R.,     ,
16277           LUIS HERNANDEZ SANTIAGO,    CALLE 16-S.O. CAPARRA TERRACE,    RIO PIEDRAS P.R.,     ,
```

```
16302        +LUIS I. RODRIGUEZ SANTIAGO,     BOX 577,    HORMIGUEROS P.R. 00660-0577,    ,
16283        +LUIS LOPEZ DEL RIO,     HC 01 BOX 7597,    TOA BAJA P.R. 00949-9734,    ,
16311        +LUIS M. CINTRON,     BOX 1143,    GUAYAMA P.R. 00785-1143,    ,
16310        +LUIS M. GONZALEZ,     HC-01 BOX 2127,    BOQUERON, PR 00622
16309        +LUIS M. MORALES,     BOX 471,    NAGUABO P.R. 00718-0471,    ,
16308        +LUIS M. MORALES REYES,     BOX 471,    NAGUABO PR. 00718-0471,    ,
16307        +LUIS M. RODRIGUEZ,     AVE. PUERTO RICO 2091 VILLA PALMERA,     SANTURCE, PR 00915-2154
16306         LUIS MARCANO RIVERA,     CALLE N 23 BDA VIETNAM,     CATANO P.R.,    ,
16305         LUIS MONTALVO CORTES,     CALLE AA N9 CIUDAD UNIVERSITARIA,     TRUJILLO ALTO P.R.,    ,
16294        +LUIS MORALES REYES,     URB. DIPLO BOX 471,    NAGUABO P.R. 00718,    ,
16303         LUIS R. SANCHEZ ALEJANDRO,     C/5 D-16 INMACULADA,     TOA BAJA P.R.,    ,
16312        +LUIS R. SOTO,     URB. LAS MERCEDES CALLE 13-63,     SALINAS P.R. 00751,    ,
16301        +LUIS REYES BAEZ,     RES. LAS TUNAS C-21,     SABANA GRANDE P.R. 00637,    ,
16300        +LUIS REYES MEDINA,     HC 03 BOX 9190 BO. PUENTE,     CAMUY P.R. 00627,    ,
16297         LUIS RODRIGUEZ COLLAZO,     CALLE 203 GP 40 COUNTRY CLUB,     CAROLINA PR,    ,
16330        +LUIS VAZQUEZ,     RES. VELLA VISTA EDIF. 3 APT 12,     SALINAS P.R. 00751,    ,
16186         LUZ A APONTE,     CALLE 28 LL-37 STA. JUANITA,     BAYAMON P.R.,    ,
16105        +LUZ DEL C. GARCIA,     BOX 452,    AGUIRRE P.R. 00704-0452,    ,
16104        +LUZ DELIA RAMIREZ,     PO BOX 6433,    CAGUAS P.R. 00726-6433,    ,
16103         LUZ E. RODRIGUEZ,     URB. DR. QUINONEZ A-4,     CAGUAS P.R.,    ,
16102        +LUZ ELENIA ALVAREZ PEREZ,     BO LOMAS HC-01 BOX 8301,     CANOVANAS P.R. 00729,    ,
16101        +LUZ M. MARTINEZ,     CALLE 3 E 13,     CATANO, PR 00962-6517
16071         LUZ M. MARTINEZ,     CALLE 3-E13 LAS VEGAS,     CATANO, PR  00962
16099         LUZ M. RAMOS,     APAT. A 726 COND. EL MONTE,     HATO REY P.R.,    ,
16096         LUZ MARIA MORALES,     PARCELAS VAN SCOY C/7-A BUZN R-4,     BAYAMON P.R.,    ,
16097         LUZ N. ORTEGA,     CALLE B 283 FLAMINGO HILLS,     BAYAMON P.R.,    ,
16106        +LUZ SANTIAGO CARABALLO,     BO. MOSQUITO PDA. 8,     AGUIRRE P.R. 00704,    ,
16095         LUZ TACHER ALCOVER,     COND. PLAYA DORADA APT 615 TORRE I],     ISLA VERDE P.R.,    ,
16093        +MABEL CURET,     BOX 105,    AGUIRE P.R. 00704-0105,    ,
16092        +MADELINE CARABALLO,     HC-01 BOX 6321,    YAUCO P.R. 00698-9711,    ,
16091        +MADELINE CASTRO BAYRON,     PO BOX 1593,    VEGA BAJA, PR 00694-1593
16117         MANUEL A RODRIGUEZ DIAZ,     31 ST. GG# 9 STA. JUANITA,     BAYAMON P.R.,    ,
16121        +MANUEL TORRES ORTIZ,     HC-01 BOX 3832,    BARRANQUITAS, PR 00794-9604
16120        +MANUEL VELEZ TORRES,     DR MARTI # 7,    CAGUAS P.R. 00725-4126,    ,
16119         MARCELINO BERRIOS,     CALLE 2E-1 SIERRA LINDA,     BAYAMN PR,    ,
16118        +MARGARITA ORTIZ,     CALLE 11-A BLOQUE G-23,     BAYAMON P.R. 00957,    ,
16107        +MARGARITA SANTIAGO MELECIO,     DELICIAS #29 VISTA ALEGRE,     BAYAMON, PR 00959-5348
16116         MARGARITA SANTOS,     CACERIO BELLA VISTA APT. 929,     SALINAS, PR  00751
16125        +MARGARITA SOLIVAN,     BO.PLAYA #9,     SALINAS PR 00751,    ,
16113        +MARGARITA VELAZQUEZ BABILONIA,     PO BOX 54,    MOCA P.R. 00676-0054,    ,
16112        +MARIA A CRUZ LUGO,     CALLE 5 E-16 EXT VILLA RICA,     BAYAMON P.R. 00959-5018,    ,
16111        +MARIA A LOPEZ MONTANEZ,     BO CEIBA NORTE HC-01 BOX 7583,     JUNCOS P.R. 00777,    ,
16110        +MARIA A VAZQUEZ ZAYAS,     CALLE MONSERRATE 57,     SALINAS P.R. 00751-3265,    ,
16109        +MARIA A. QUINONEZ,     CALLE RIO GRANDE 315,     SANTURCE P.R. 00915-2319,    ,
16108        +MARIA C. MASSAS RODRIGUEZ,     HC-03 BOX 40451,     CAGUAS, PR 00725-9735
16072        +MARIA CRISTINA SOTO,     LEOPOLDO CEPEDA #30,     SALINAS PR 00751,    ,
16068        +MARIA DE L. CORA,     BOX 694,    ARROYO P R 00714-0694,    ,
16069         MARIA DEL C.SANTOS MARQUEZ,     C/JOAQUIN L. LOPEZ F-A-8 6TA.SECC.,     LEVITTOWN, PR  00949
16063        +MARIA DEL VALLE,     CALLE CUBA #194,     HATO REY, PR 00917-1725
16062        +MARIA E. CINTRON,     CALLE 16 b40 VILLA NUEVA,     CAGUAS, PR 00727-6939
16054        +MARIA ESTHER CRUZ,     RR-5 BOX 5393,     'BAYAMON P.R. 00956,    ,
16428        +MARIA GOMEZ,     PO BOX 220,    SAN GERMAN, PR 00683-0220
16053        +MARIA I. TIRADO RODRIGUEZ,     HC 02 BOX 11575 BO MARESUA,     SAN GERMAN P.R. 00683-9433,    ,
16087        +MARIA M. COLON SALGADO,     APARTADO 463,    MOROVIS P.R. 00687-0463,    ,
16085        +MARIA MATOS MELENDEZ,     BUZON 630 BO DAGUCIO,     NAGUABO P.R. 00718-2960,    ,
16084        +MARIA ORTIZ,     C-66 PLAYITA,     SALINAS PR 00751,    ,
16083         MARIA ORTIZ ORTIZ,     CALLE C-66, COMUNIDAD PLAYITA,     SALINAS, PR  00751
16082        +MARIA RIVERA,     AGUIRRE PR 00704,    ,
16078        +MARIA RIVERA,     AGUIRRE P.R. 00704,    ,
16081        +MARIA ROSARIO CARMONA,     PO BOX 875,    TRUJILLO ALTO, PR 00977-0875
16066        +MARIA SOSA TIRADO,     CALLE 15 G-16 URB.JDNS.COUNTRY CLUB,     CAROLINA, PR 00983-1623
16070         MARIA T SANTIAGO ROMAN,     QUINTAS HUMACAO CALLE D-2,     HUMACAO P.R.,    ,
16079        +MARIA TORRES RIVERA,     CALLE 4 E 55 URB. CIBUCO,     COROZAL, PR 00783-2335
16075        +MARIBEL LAGUNA MOJICA,     HC-01 BOX 5986,     GUAYNABO, PR 00971-9534
16074         MARINO BORKES ORTIZ,     CALLE VERDEJO 945 PDA 18,     SANTURCE P.R.,    ,
16061         MARISOL; MATIAS PEREZ,     CALLE 2-A-17 URB. EL JARDIN,     GUAYNABO P.R.,    ,
16198        +MARITZA VAZQAUEZ LOPEZ,     BOX 1105,    COROZAL P.R. 00783-1105,    ,
16179         MARTA TEXIDOR,     CALLE BUZON 4-34 STA. ANA,     GUAYAMA P.R.,    ,
16178         MARTHA MORALES VIERA,     C/ EIDER #953,     COUNTRY CLUB, PR  00982
16177        +MATILDE ALVARADO,     BOX 703,    SALINAS PR 00751-0703,    ,
16176         MAX O PIZARRO ORTIZ,     CALLE 14A-5 VILLA HUMACAO,     HUMACAO PR,    ,
16173        +MAYRA FAGUNDO VELEZ,     BOX 737,    LAJAS P.R. 00667-0737,    ,
16163        +MELISSA MONTALVO,     BOX 1151,    CABO ROJO P.R. 00623-1151,    ,
16171         MELQUIADES DE JESUS,     1510 TORRE DE SAN JUAN,     HATO REY P.R.,    ,
16180        +MERCEDITA MILLER MORLA,     CALLE BARBOSA 2020,     SANTURCE P.R. 00912-4245,    ,
16166        +MIGUEL A RODRIGUEZ SALADMASTER CORP,     1564 BORIK STREET URB. CARIBE,
               RIO PIEDRAS P.R. 00927-6113,    ,
16165        +MIGUEL A SOSA,     FCO. MODESTO CINTRON E-12 A-96,     SALINAS P.R. 00751,    ,
16164        +MIGUEL A. GONZALEZ,     RR01 BUZON 1058 BO CAGUABO,     ANASCO P.R. 00610-9749,    ,
16189        +MIGUEL A. RIVERA VAZQUEZ,     HC-073 BOX 4435,     NARANJITO P.R. 00719-9140,    ,
16191        +MIGUEL A. RODRIGUEZ /COL. MIGUELO,     HC-71 22550 BO LOMAS,     NARANJITO P.R. 00719,    ,
16197         MIGUEL GEIGEL TAVAREZ,     C/ESPANA I-6 FOREST VIEW,     BAYAMON, PR  00620
16196        +MIGUEL RODRIGUEZ VIGO,     URB. FLAMBOYAN 25,     ANASCO P.R. 00610-2105,    ,
16195        +MIGUEL SANCHEZ ROMAN [BWAC],     PARCELAS CABASSA # 275 BO COQUI,     AGUIRRE P.R. 00704,    ,
```

```
16194        +MIGUEL VALENTIN AVILES,   HC 05 BOX 60401,   MAYAGUEZ P.R. 00680,   ,
16193        +MILADY MERCADO CARABALLO,   HC-01 BOX 6338,   YAUCO P.R. 00698-9712,   ,
16192        +MILAGROS GUZMAN LEBRON,   HC 02 BUZON 11347 BO. VALENCIANO,   JUNCOS, PR 00777
16181         MILAGROS M. VIVAS LOUBRIEL,   CALLE 5U 3 CIUDAD UNIVERSITARIA,   TRUJILLO ALTO, PR   00761
16199         MILAGROS RIVERA,   RES. SANTANA ABAJO E-16 APT 149,   CAROLINA P.R.,   ,
16190        +MILAGROS RIVERA,   EDIF. 17 APT. 338 LLORENS TORRES,   SANTURCE P.R. 00924,   ,
16188         MILAGROS RIVERA RIVERA,   RES SABANA BAJO E-16 APT. 149,   CAROLINA, PR 00936
16455         MILAGROS RIVERA RIVERA,   RES SABAN ABAJO E-16 APT 149,   CAROLINA, PR 00983
16187         MILTON AYALA AYALA,   RUTA ESTRELLA BUZON 200,   BAYAMON P.R.,   ,
16142         MILTON QUINONEZ MARTINEZ,   22 ST. S-146 BELLA VISTA GARDENS,   BAYAMON P.R.,   ,
16185         MILTON SOTO,   CALLE 20-YY-8,   BAYAMON P.R.,   ,
16100         MINERVA FLORES SANABRIA,   CALLE 607 BLG. 226 # 11 VILLA CARO.,   CAROLINA P.R.,   ,
16429        +MIRIAM OCASIO,   RR5 BOX 8418,   SUITE #2,   BAYAMON, PR 00956-9787
16183         MIRIAM VEGA TORRES,   COND. VILLA MAGNA,   RIO PIEDRAS P.R.,   ,
16170        +MIRTHA ROMERO,   TAPIA ST. 258,   SANTURCE P.R. 00912-4203,   ,
16141        +MODESTO GARCIA,   BOX 189,   NAGUABO P.R. 00718-0189,   ,
16140        +MODESTO MALDONADO,   BUZON 2092 DUQUE,   NAGUABO P.R. 00718,   ,
16137        +MONSERRATE MERCADO MERCADO,   CALLE 8 # 29 PUERTO REAL,   CABO ROJO P.R. 00623-4837,   ,
16136         MONSERRATE VENGE,   419 ST. # 183-14 VILLA CAROLINA,   CAROLINA P.R.,   ,
16126        ++++MORAIMA TORRES SANCHEZ,   ,,   180 CALLE ASTROS URB LA MARINA,   CAROLINA PR   00979-4013
             (address filed with court: MORAIMA TORRES SANCHEZ,   URB. LA MARINA CALLE GARDENIA E-1,
             CAROLINA P.R.,   ,)
16432        +MR PAUL ROBIDOUX,   285 SUNRISE TERRACE,   SPRINGFIELD, MA 01119-2332
16134        +MUEBLERIA  QUINONEZ,   PO BOX 600,   PENUELAS P.R. 00624-0600,   ,
16132        +Maria Del R.Calderon Rosado,   Buzon 2963,Bo.Unibon,   Morovis, PR 0071,   Morovis, PR 00687
16131         NANCY REYES SERRANO,   C/A36 BLQ.169 #11 4TA SEC. VILLA,   CAROLINA, PR  00985
16128        +NELIDA CASTRO,   HCJ 01 BOX 2389,   BOQUERON PR.. 00622,   ,
16127        +NELLIE E. CARRASQUILLO MORALES,   PO BOX 794,   BAYAMON P.R. 00960-0794,   ,
16152        +NELLY ROMAN OQUENDO,   RIO CANAS HC-05 BOX 57596,   CAGUAS P.R. 00725,   ,
16154        +NELLY VINAS,   REPARTO MARQUEZ C/9 G34,   ARECIBO, PR 00612-3907
16160         NELSON GONZALEZ GARCIA,   AVE. BETANCES J-14 HNAS DAVILAS,   BAYAMON P.R.,   ,
16159        +NELSON ROSARIO VEGA,   BOX 267,   HORMIGUEROS, PR 00660-0267
16158        +NEREIDA ORTIZ SANCHEZ,   BOX 8667,   CAGUAS P.R. 00726-8667,   ,
16155        +NESTOR RODRIGUEZ,   BOX 197,   AGUIRRE P.R. 00704-0197,   ,
16144        +NIEVES RUIZ GONZALEZ,   CALLE 21 M-42,   CAGUAS P.R. 00725-6121,   ,
16162         NNEFTALI ALVAREZ,   CALLE 16 A RR-13 VILLA DEL REY,   CAGUAS P.R.,   ,
16151         NOEL NEGRON,   URB.VILLA MILAGROS 4 #62,   YAUCO, PR 00698
16150         NORA H. GARCIA TEXIDOR,   CALLE 33 2-A 15 METROPOLITS,   CAROLINA P.R.,   ,
16149        +NORBERTO RIVERA,   BOX,   YAUCO P.R. 00698,   ,
16147         NORMA I.SANTIAGO SANTIAGO,   C/20 BLQ.#61 RIO GRANDE ESTATE,   RIO GRANDE, PR   00745
16146        +NORMA NAVARRO,   CALLE 15 322,   SALINAS PR 00751-3104,   ,
16145        +NORMA ROSA MOLINA,   CALLE E P-4 3 URB. VALENCIANO,   JUNCOS P.R. 00777,   ,
16596        +OCTAVIO MORALES,   CALLE TAPIA 503,   BO OBRERO SANTURCE P.R 00915-3523,   ,
16555        +OCTAVIO PENA RODRIGUEZ,   URB. LAS ANTILLAS B-11,   SALINAS P.R. 00751-1604,   ,
16554        +OLGA I. GARCIA,   HC 01 BOX 9552,   TOA BAJA, PR 00949-9776
16553         ORLANDO J. MORALES,   CARR.175 COMERCIAL EL CONQUISTADOR,   TRUJILLO ALTO, PR
16551         ORLANDO SANTIAGO RAMOS,   BARRIO LA MESA BOX HC-05 59554,   CAGUAS, PR
16550        +OSCAR FARGAS CALDERON,   HC-02 BOX 14447,   CAROLINA, PR 00987-9717
16549         OSCAR L. RIVERA,   DF-10 RES. BAIROA,   CAGUAS P.R.,   ,
16538        +OSCAR R. ANTOMATEI,   COMERCIO # 24 PO BOX 297,   YAUCO P.R. 00698-0297,   ,
16547        +OSCAR R.ANTOMMRTTEL,   PO BOX 297,   YAUCO, PR 00698-0297
16556        +OSVALDO GARCIA,   URB. DIPLO BOX 471,   NAGUABO P.R. 00718,   ,
16545        +OVIDIO IRIZARRY,   URB. SAN MIGUEL CALLE 7 CASA I-5,   CABO ROJO P.R. 00623-3029,   ,
16544        +P.R. AQUEDUCT & SEWER AUTHORITY,   BOX  7066 BO. OBRERO STATION,   SANTURCE, PR RICO  00916,
             SANTURCE, PR 00916-7066
16543         PABLO DIAZ ORTIZ,   CALLE 29D-D 11 URB. CANA,   BAYAMON P.R.,   ,
16542        +PABLO LUGO FLORES,   PO BOX 313,   LAJAS P.R. 00667-0313,   ,
16541        +PABLO SUAREZ,   JESUS T. PINEIRO BO COQUI,   AGUIRRE P.R. 00704,   ,
16565        +PASTOR MARTINEZ,   BOX 385,   SALINAS, PR 00751-0385
16546        +PATRIA A RAMOS,   PO BOX 2091,   GUAYNABO P.R. 00970-2091,   ,
16548         PATRICIA VILA,   687 CUPIDO ST. VENUS GARDENS,   RIO PIEDRAS P.R.,   ,
16573        +PAULA M. COLON FERNANDEZ,   BOX 2579,   JUNCOS P.R. 00777-2579,   ,
16572        +PEDRO A DE LEON,   CALLE 2-D-10 VILLA DEL CARMEN,   GURABO P.R. 00778,   ,
16571        +PEDRO CAMACHO,   HC 01 BOX 2195,   BOQUERON P.R. 00622,   ,
16569        +PEDRO E. RAMOS,   APT. 854,   NAGUABO P.R. 00718,   ,
16568        +PEDRO GARCIA,   CALLE RUIZ VIVERA # 21,   NAGUABO P.R. 00718-2521,   ,
16575        +PEDRO GONZALEZ ORTIZ,   BUENA VENTURA 281,   SANTURCE P.R. 00915-2317,   ,
16564         PEDRO J. MAYSONET,   AVE. FDEZ JUNCOS 304 PARADA 6 1/2,   SAN JUAN P.R.,   ,
16370        +PEDRO J. RIVERA,   HC-01 BOX 6956,   SALINAS, PR 00751
16563         PEDRO J. VANGA,   MIRADOR M-9 LA VISTA,   RIO PIEDRAS P.R.,   ,
16288         PEDRO L. RIVERA,   C/33 OESTE FF-10 STA. JUANITA,   BAYAMON P.R.,   ,
16561         PEDRO LUIS QUILES,   C9 I-M 28 URB. PROVIDENCIA,   TOA ALTA P.R.,   ,
16567        +PETRA PEREZ SEPULVEDA,   HC-01 BOX 7025,   HORMIGUEROS PR 00660-5000,   ,
16539        +PETRONILA DAVILA MARTINEZ,   CALLE LAS FLORES PARC LAS 80 BZ 74A,   SALINAS P.R. 00751,   ,
16517         PETRONILA ROMAN RAMOS,   BELMONTE 423 LAS YOYOS,   SAN JOSE, RIO PIEDRAS, PR 00923,   ,
16515        +POU LEE KAN,   CALLE VILLA 119,   PONCE P.R. 00730-4978,   ,
16514         PR COMMUNICATIONS AUTHORITY,   PO BOX 11248,   SANTURCE P.R.,   ,
16513         PR COMMUNICATIONS CORP.,   P.O. BOX 11248 FDEZ. JUNCOS STA.,   SANTURCE, PR  00901
16512        +PR HIGHER EDUCATION ASSISTANCE CORP,   P.O. BOX 42001, MINILLAS STATION,
             SAN JUAN, PR RICO  00940-2001,   SAN JUAN, PR 00940-2201
16511        +PRONTO CHECKS,   LEALTAD S-13,   LEVITTOWN PR 00949-4611,   ,
16518        +PROVIDENCIA SANCHEZ,   BARBOSA #1 BO COQUI,   AGUIRRE P.R. 00704-2426,   ,
16507         PROVIDENCIA SANCHEZ,   CALLE 3-C-23 RES. MONTE VERDE,   TOA ALTA P.R.,   ,
16505        +RADAMES COLON RODRIGUEZ,   BOX 102,   SALINAS PR 00751-0102,   ,
```

```
16504        +RADAMES QUINONEZ,    BDA. CARMEN,    SALINAS P.R. 00751,    ,
16503        +RAFAEL CALCANO DE JESUS,    BOX 489,    LOIZA, PR 00772-0489
16529         RAFAEL CORREA,    RODRIGUEZ EMA D-2 EDUARDO SALDANA,    CAROLINA P.R.,    ,
16510         RAFAEL DEL VALLE,    CALLE 19 PP #4 VILLA DEL REY,    CAGUAS, PR 00625
16535        +RAFAEL JUARBE,    BOX 3072,    BAYAMON PR 00957-3072,    ,
16532        +RAFAEL OSUNA,    CARR 103 K 13 BUZON 15,    CABO ROJO P.R. 00623,    ,
16531        +RAFAEL RIVERA MARTINEZ,    CALL BOX 2102 SUITE 109,    CAROLINA P.R. 00984-2102,    ,
16537         RAFAEL RODRIGUEZ TORRES,    LINARES 524 URB. MATIENZO CINTRON,    RIO PIEDRAS, PR  00923
16519        +RAFAEL RODRIGUEZ TORRES,    LINARES #524 URB. MATIENZO CINTRON,    RIO PIEDRAS, PR 00923-2109
16526        +RAFAEL SANTIAGO,    HC-01 BOX 30513,    CABO ROJO P.R. 00623,    ,
16525         RAFAEL SUAREZ SANTANA],    VISTA ALTA B-14 SIERRA LINDA,    BAYAMON P.R.,    ,
16523        +RAMON ALGARIN CARDENAS,    BOX 84,    NAGUABO P.R. 00718-0084,    ,
16522        +RAMON CRUZ,    SANTA MARIA APTS. G-13,    SAN GERMAN P.R. 00683-4417,    ,
16521        +RAMON GONZALEZ SEPULVEDA,    BO LAVADEROS # 2,    HORMIGUEROS P.R.L 00660,    ,
16520        +RAMON L DAVILA RODRIGUEZ,    CANOVANAS P.R. 00729,    ,
16593        +RAMON LOPEZ,    BOX HC-02 BOX 10175,    YAUCO P.R. 00698,    ,
16558        +RAMON LUIS REYES,    CALLE 17 BLOQUE 33#23 MIRAFLORES,    BAYAMON P.R. 00957-3837,    ,
16630        +RAMON LUIS ROMAN,    BUZON 263,    NAGUABO P.R. 00718,    ,
16627        +RAMON RIVERA MEJIAS,    ALTAGRACIA # 10,    MANATI P.R. 00674,    ,
16626        +RAMON SANCHEZ RIVERA,    BO LAPA CARR. 1 BZN 118 A,    SALINAS P.R. 00751,    ,
16632         RAMONA VIRUET ADORNO,    CALLE 1 K 17 LAS COLINAS,    TOA BAJA P.R.,    ,
16621        +RAMONITA LANAUSSE,    BOX 949,    SALINAS, PR 00751-0949
16620        +RAMOS ROSARIO FALCON,    BO. ARIEL CALLE 12 CASA 42 BZN. #8,    COMERIO, PR 00782
16619         RAPIDO CHECK CASHING CORP,    GPO BOX 3447,    SAN JUAN PR,    ,
16616         RAUL BADILLO RIVERA,    KK-57 #1 ST. ALTURAS RIO GRANDE,    RIO GRANDE P.R.,    ,
16641         RAUL BADILLO RIVERA,    ST #1 ALTURAS DE RIO GRANDE,    RIO GRANDE P.R.,    ,
16427         RAUL BARRIOS,    PO BOX 3500,    BAYAMON GARDENS,    BAYAMON, PR  00958-0500
16622        +RAUL FONTANEZ,    RR-2 BOX 221,    RIO PIEDRAS, PR 00926-9721
16624        +RAUL MARQUEZ SANTIAGO,    CRISTO FIGUEROA =#23 COQUI,    AGUIRE PR 00704,    ,
16649         RAUL RIVERA RODRIGUEZ,    EDIF. C-62 APT. 319 LOS NARANJALES,    CAROLINA P.R.,    ,
16648        +RAUL SANTIAGO RIOS,    DOS BOCAS HC-02 BOX 9118,    COROZAL P.R. 00783,    ,
16647        +REINALDO FELICIANO,    BOX 7778,    YAUCO P.R. 00698,    ,
16646        +REINALDO NAVARRO CAUSSADE,    MORSE 212,    ARROYO P, R 00714-2328
16645        +RENE LOPEZ TORRES,    MAGDALENA 1305 APT 6-C,    CONDADO P.R. 00907-1929,    ,
16633         RICARDO COLLAZO,    VISTAS DEL TURABO EDIF. C APT 18,    CAGUAS P.R.,    ,
16642        +RICARDO L RODRIGUEZ FIGUEROA,    BOX 961,    MAYAGUEZJ P.R. 00681-0961,    ,
16651        +RICARDO RAMOS MENDEZ,    CALLE 17 BLOQUE 27 #34 MIRAFLORES,    BAYAMON P.R. 00957-3869,    ,
16639        +RICHARD TORRES,    436 CALLE SUR,    DORADO P.R. 00646-5013,    ,
16638        +RINA CARDONA FLORES [DOCA],    GPO BOX 41059,    SANTURCE P.R. 00940-1059,    ,
16637        +ROBERTO FALBER ADAN,    BOX 8602,    BAYAMON 00860-8602,    ,
16636        +ROBERTO GOMEZ,    BDA. FCO. M. CINTRON LOTE 3 APT 639,    SALINAS P.R. 00751,    ,
16635        +ROBERTO GOMEZ RIVERA,    BOX 639,    SALINAS, PR 00751-0639
16634        +ROBERTO GONZALEZ GUERRA,    PO BOX 541,    SAN GERMAN P.R. 00683-0541,    ,
16605        +ROBERTO MERCADO BERRIOS,    CALLE CUBA LIBRE #1123,    COROZAL, PR 00783
16577        +ROBERTO PADILLA,    HC-01 BOX 5451,    SALINAS PR 00751-9727,    ,
16592        +ROBERTO PEIRATS,    D-14 ALTOS DE LA FUENTES,    CAGUAS P.R.,    ,
16590        +ROBERTO VELEZ PARDO,    APARTADO 407,    HORMIGUEROS P.R. 00660-0407,    ,
16589        +ROBINSON AGOSTO,    HC 01 BOX 8640,    CANOVANAS PR 00729,    ,
16587        +ROSA A ORTIZ NUNEZ,    URB. LAS FLORES G-3,    AIBONITO P.R. 00705,    ,
16583        +ROSA AMELIA MORALES,    APARTADO 931,    COROZAL P.R. 00783-0931,    ,
16582        +ROSA J MORALES RODRIGUEZ,    BOX 438,    HORMIGUEROS P.R. 00660-0438,    ,
16579         ROSA M. VILLANUEVA,    URB. EL COMANDANTE C/LEBRON # 950,    RIO PIEDRAS P.R.,    ,
16578         ROSA MERCEDES,    CALLE JULIO VIZCARRONDO 301,    SANTURCE P.R.,    ,
16603        +ROSA NAZARIO SANTIAGO,    BOX 393,    SAN GERMAN PR 00683-0393,    ,
16584        +ROSA PEREZ ROMAN,    CALLE CUESTA VIEJA 167,    AGUADILLA P.R. 00603,    ,
16586        +ROSA SANTANA,    CARR. BOQUERON KM 7.7 BUZON 798,    CABO ROJO P.R. 00623,    ,
16611         ROSARIO ROLON GONZALEZ,    CALLE ISLA VERDE J-7 EDUARDO SALDAN,    CAROLINA P.R.,    ,
16608        +ROSAURA RODRIGUEZ AYES,    BOX 704,    SALINAS P.R. 00751-0704,    ,
16607        +ROSENDO RAMIREZ,    CALLE CELIS # 52,    NAGUABO P.R. 00718,    ,
16606        +ROSITA REYES,    URB. BRISAS DEL MAR CALLE 8-EK 6,    LUQUILLO P.R. 00773,    ,
16613         RRR,    CALLE LUIS 3B-16 LOMAS VERDES,    BAYAMON P.R.,    ,
16601         RUBEN CABALLERO RC SCHOOL SUPPLY,    TEACHERS ASSOC. BLDG. SUITE 516,    HATO REY P.R.,    ,
16600         RUBEN D.SANCHEZ BURGOS,    B N-8 ST.STA.ELENA,    BAYAMON, PR  00957
16598        +RUBEN FELICIANO DIAZ,    HC-01 BOX 5828,    COROZAL P.R. 00783,    ,
16597        +RUBEN PADRO ROSADO,    HC -01 BOX 8658,    CANOVANAS P.R. 00729,    ,
16483        +RUTH E. APONTE JIMENEZ,    A-9-A MIRA PALMERAS,    SANTURCE P.R. 00915-2609,    ,
16508        +SABINO COLON COLON,    RPTO. BELLA VISTA A-12,    AIBONITO P.R. 00705,    ,
16405        +SAMUEL E. RIVERA NIEVES,    C/3 4G VILLAS DEL REY,    CAGUAS P.R. 00727-7307,    ,
16404         SAMUEL E.MENDEZ PIZARRO,    EDIF.63 APT.1197 RES.LLORENS TORRES,    SANTURCE, PR  00913
16403         SAMUEL GARCIA TORRES,    BOX 11441 FDEZ. JUNCOS STA.,    SANTURCE, PR 00910
16401         SANDRA I FUENTES CRUZ,    C/35 AR 33 TOA ALTA HGTS.,    TOA ALTA PR,    ,
16399        +SANDRA OJEDA,    VIA 11 2KL-371 VILLA FONTANA,    CAROLINA P.R. 00983-3831,    ,
16388         SANTIAGO FONTANEZ,    FF-7 4TA. SEC. VILLA DE REY,    CAGUAS P.R.,    ,
16397         SANTIAGO RIVERA,    CALLE 976 MARRIS COUNTRY CLUB,    RIO PIEDRTAS P.R.,    ,
16406        +SANTOS A TORRES,    PO BOX 226,    SALINAS, PR 00751-0226
16395        +SANTOS COBOL,    PO BOX 2506,    SAN GERMAN P.R. 00683-2506,    ,
16393         SANTOS COLON,    LA HACIENDA  # 41 CALLE # 9,    GUAYAMA P.R.,    ,
16394        +SANTOS COLON,    BOX 218,    AGUIRRE P.R. 00704-0218,    ,
16392        +SANTOS JORGE,    CALLE RUIZ BELVIS # 53,    CABO ROJO P.R. 00623-3433,    ,
16390        +SANTOS JORGE,    CALLE RUIZ BELVIS 53,    CABO ROJO P., R 00623-3433
16398        +SARAH GARCIA BURGOS,    BUZON 810 BO DAGUNO,    NAGUABO P.R. 00718-2907,    ,
16424         SARAH GARCIA LEBRON,    3-D22 VILLA DEL REY,    CAGUAS P.R.,    ,
16423         SARAH SORI GARCIA,    3-D22 VILLA DEL REY,    CAGUAS P.R.,    ,
16421        +SATURNINO PABON,    BOX 1141,    SALINAS P.R. 00751-1141,    ,
```

```
16456         +SATURNINO PABON,    PO BOX 1141,    SALINAS, PR 00751-1141
16420         +SATURNINO PABON,    BOX 736,    SALINAS PR 00751-0736,     ,
16414         +SECRETARY OF LABOR,    505 MUNOZ RIVERA AVE.,    9TH FLOOR,    HATO REY, PR 00918-3352
16413         +SELINA NEGRON TORO,    HC-02 BOX 11972,    SAN GERMAN P.R. 00683-9466,     ,
16412          SERGIO FIGUEROA NIEVES,    CALLE LIMA P-331/ ROLLING HILLS,    CAROLINA, PR   00987
16411          SERGIO S. SANTIAGO PEREZ,    A-203 URB. EL VETERANO,    RIO PIEDRAS, PR  00926
16444          SERGIO SANTIAGO PEREZ,    HC09 BOX 2558,    SABANA GRANDE, PR   00637
16410         +SERGIO TORRES BURGOS,    CALLE 9 AE-31 URB. VALENCIA,    BAYAMON P.R. 00959-3713,     ,
16409         +SERGIO TORRES TORRES,    EDUARDO CONDE 43,    SALINAS P.R. 00751-3258,    ,
16386         +SERGIO VAZQUEZ FIGUEROA,    HC-02 BOX 9151,    COMERIO P.R. 00782,     ,
16389         +SILVIA I. GONZALEZ TORRES,    CALLE 1 B-12 URB PARQUE ECUESTRE,    CAROLINA PR 00987-7406,     ,
16367         +SIXTO L CASTRO ACEVEDO,    HC-01 BOX 4172,    GURABO P.R. 00778,     ,
16453        ++++SONAI SANTIAGO GONZALEZ,    PO BOX 800102,    COTO LAUREL PR   00780-0102
               (address filed with court:   SONAI SANTIAGO GONZALEZ,     PO BOX 102,    COTO LAUREL, PR   00780)
16366         +SONIA AYALA,    BOX 1892,    VEGA ALTA P.R. 00692-1892,     ,
16365         +SONIA I. MEJIAS CONCEPCION,    PO BOX 886,    TOA BAJA P.R. 00951-0886,    ,
16362          SONIA N. SANTIAGO,    URB. EL MADRIGAL 7-P9,    PONCE P.R.,    ,
16460        ++++SONIA SANTIAGO GONZALEZ,    PO BOX 800102,    COTO LAUREL PR   00780-0102
               (address filed with court:   SONIA SANTIAGO GONZALEZ,     PO BOX 102,    COTO LAUREL, PR   00780)
16351         +SUPER CHEQUERA WILFREDO RAMOS,    BOX 3005,    YAUCO P.R. 00698-3005,     ,
16359         +TAVITA ALVARADO,    BDA CARMEN,    SALINAS P.R. 00751,    ,
16368          TEODORO MATOS RAMIREZ,    [DOCA] PO BOX 41059 MINILLAS ST.A,    SANTURCE PR..,     ,
16357         +TEODOSIO CARABALLO,    BOX 3005,    YAUCO P.R. 00698-3005,    ,
16354          TERESA TABALES VELAQUEZ,    CALLE 4 A-5 SANTA JUANA,    CAGUAS P.R.,    ,
16353          THE COLLEGE BOARD,    SUITE 701 POPULAR CENTER,    HATO REY P.R.,    ,
16377         +TOMAS ARROYO OCASIO,    HC-02 BOX 70391,    CAGUASJ P.R. 00727,    ,
16385          TONY VAZQUEZ APASIO,    AVE. CAMPO RICO 805 COUNTRY CLUB,    RIO PIEDRAS P.R.,    ,
16384          TREASURY DEPARTMENT FOR HEALTH DEPT,    PDA. 19,    SANTURCE P.R.,    ,
16383          TREASURY DEPT. FOR HEALTH DEPT,    PDA. 19,    SANTURCE PR 00908,    ,
16382         +TRINIDAD COTTO VAZQUEZ,    TAPIA 246,    SANTURCE P..R 00912-4204,     ,
16369          VENANCIO RIVERA DE JESUS,    C/ ROOSEVELT U-18 JOSE MERCADO,    CAGUAS P.R.,    ,
16378          VIANA COTTO QUILES,    URB.CAMPO BELLO SEC.A-4 BARRIO,    NVO CORREO GENERAL NARANJITO 00719,     ,
16387         +VICENTE DE HOYOS,    RADIAL # 3,    MANATI P.R. 00674,     ,
16376          VICENTE HILIO GARDILIS,    CARR. 35A BZN HC-05 S 3465,    MAYAGUEZ P.R.,    ,
16375          VICTOR AGUERO,    CALLE 5-A-36 VALLE TOLIMA,    CAGUAS P.R.,    ,
16374         +VICTOR ALICEA VASALLO,    CALLE 24 JJ-8 URB. LAS VEGAS,    CATANO, PR 00962-6405
16371         +VICTOR M. JUSINO,    PO BOX 99,    LAJAS P.R. 00667-0099,    ,
16408         +VIDALINA PACHECO PACHECO,    BOX 1535,    YAUCO P.R. 00698-1535,     ,
16480         +VIDALINA SOTO MERCADO,    CALLE 2 A-23 PUERTO REAL,    CABO ROJO P.R. 00623,    ,
16855         +VIRGEN RIVERA RAMOS,    C/ 6 B72 VILLA MARINA,    GURABO, PR 00778-2236
16479         +VIRGINIA MARTINEZ,    APRIL GARDENS C/ 23-205,    LAS PIEDRAS P.R. 00771,    ,
16478          VIRGINIA MARTINEZ RODRIGUEZ,    CALLE BALDORIOTY #50,    SALINAS, PR   00751
16475         +WALTER CASTRO,    HC 01 BOX 7704,    YAUCO P.R. 00698,    ,
16474         +WALTER IRIZARRIY,    BOX 1083,    CABO ROJO P.R. 00623-1083,     ,
16463         +WANDA A RIVERA,    BOX 420,    GUAYAMA P.R. 00785-0420,    ,
16481          WANDA I.LOPEZ RODRIGUEZ,    C/RIO TURABO AV-3 VALLE VERDE II,    BAYAMON, PR   00916
16469         +WESTERN DEVELOPERS & CONTRACTORS CO,    PO BOX 1120,    SABANA GRANDE P.R. 00637-1120,     ,
16468         +WIFREDO RAMOS,    BOX 3005,    YAUCO PR.. 00698-3005,    ,
16467          WILBERTO CORREA RODRIGUEZ,    INTERNATIONAL EXPRESS CORP,    CAGUAS P.R.,    ,
16465         +WILFREDO CINTRON,    BOX HC 01 BOX 7780,    YUAUCO P.R. 00698,    ,
16490         +WILFREDO COSME,    HC 01 BOX 4361,    AGUAS BUENAS, PR 00703,    ,
16471          WILFREDO CURET VARGAS,    RES SABALOS NUEVOS EDIF. 24 APT 240,    MAYAGUEZ P.R.,    ,
16473          WILFREDO LLANOS,    CALLE 12 R-29 RIO GRANDE ESTATES,    RIO GRANDE P.R.,    ,
16499         +WILFREDO PETERSON,    507 BARTOLOME LAS CASAS,    SANTURCE P.R. 00915-4311,     ,
16496         +WILFREDO RAMOS,    BOX 3005,    YAUCO P.R. 00698-3005,    ,
16495         +WILFREDO RAMOS,    CARR. 103 KM 7.7 BZN 798,    CABJO ROJO P.R. 00623,    ,
16494         +WILLIAM DIAZ,    PARC. BETANCES CALLE LUNA 114-A,    CABO ROJO P.R. 00623-4672,     ,
16493         +WILLIAM LUQIS RAMOS,    APARTADO 1268,    CAGUAS P.R. 00726-1268,    ,
16482         +WILLIAM LUQUIS RAMOS,    APARTADO 1268,    CAGUAS P.R. 00726-1268,    ,
16491          WILLIAM MARRERO BERMUDEZ,    CALLE A # 26 HNAS DAVILA,    BAYAMON P.R.,    ,
16500         +WILLIAM MEDINA,    HC 02 BOX 13602,    AGUAS BUENAS, PR 0060,    AGUAS BUENAS, PR 00703-9608
16489         +WILLIAM SOTO DIAZ,    715 SOUTH K ST.,    LAKE WORTH FL. 33460,     ,
16487          WILLIAM VELEZ SANCHEZ,    HC-37 BOX 6125,    GUANICA, PR   00653
16486         +WILMA COLON TORRES,    PINO T-22 VALLE HERMOSO,    HORMIGUEROS P.R. 00660,     ,
16485         +WILMA ENID ESTRADA,    HC-05 BOX 53576 BO SAN ANTONIO,    CAGUASJ P.R. 00725-9290,    ,
16484         +WILSON ACOSTA,    BARBOSA #171 COCO NUEVO,    SALINAS, PR   00751
16461         +YAZMIN L MALDONADO,    1407 JESUS T. PINEIRO AVE.,    CAPARRA TERRACE P.R. 00920-5504,    ,
16464         +YOLANDA FIGUEROA MERCADO,    CALLE 65 INF. #1,    SABANA GRANDE P.R. 00637,    ,
16442         +YOLANDA FIGUEROA MERCADO,    CALLE 65TH IJNF. # 1,    SABANA GRANDE P.R. 00637,     ,
16441         +YOLANDA JACKSON MORALES,    CALLE EULALIO REVERON #17,    YABUCOA, PR 00767-3609
16440         +YOLANDA TORRES ROSARIO,    JARDINES DE MAYAGUEZ ED 12 APT 1201,    MAYAGUEZ P.R. 00680-1822,     ,
16439          ZAIDA GONZALEZ SANTIAGO,    CALLE BARBOSA #33,    SALINAS, PR   00751
16438         +ZAIDA M. HAYES MORENO,    BDA.CARMEN 183,    SALINAS, PR 00751-2313
16437         +ZOILA MORENO RODRIGUEZ,    EXT. LA CARMEN D-36 PO BOX 1112,    SALINAS P.R. 00751,    ,
16436         +ZORAIDA LUCIANO,    CALLE 12 CASA 34 PUERTO REAL,    CABO ROJO P.R. 00623,    ,
16457         +ZORIBELL TORO CRUZ,    PO BOX 1404,    SAN GERMAN, PR 00683-1404
16426         +ZORIBELL TORO CRUZ,    PO BOX 1404,    SAN GERMAN P.R. 00683-1404,     ,
16434         +ZUPERCIO GREEN,    BETANCES ST NO 5,    MANATI P.R. 00674-5116,    ,
16854          [DOCA] HILDA E. CRUZ SANTOS,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,    ,
16853          [DOCA] LUISA RIVERA DE SANTOS,    PO BOX 41059 MINILLAS STA.,    SANTURCE P.R.,    ,
```

The following entities were noticed by electronic transmission.
NONE.                                                                                                   TOTAL: 0

```
          ***** BYPASSED RECIPIENTS (continued) *****

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr         COOP A/C MOROVENA
cr         JAIME A RETEGUIS ORTIZ DACO,    ,
cr         LUIS A. BURGOS,    PASEO 3# 590 VILLA OLIMPICA,    RIO PIE,    ,
cr         RAMONA RIVERA MALDONADO,    NO ADDRESS,    ,
16847      ADOLFO CALDERON ROMERO,    CALLE 11 #674,    BO. OBRERO SANTURCE PR,    ,
16845      ADRIAN DE JESUS FONT,    BAENA 463,    SAN JOSE RIO PIEDRAS PR,    ,
16844      ADRIAN HERNANDEZ,    CALLE BORINQUEN #9,    INT. SAN GERMAN P.R.,    ,
16862      AIDA I. TORRES PEREZ,    CARR.782 KM. 8.5 BO. BAYAMONCITO,    BOX 7201, AGUAS BUENAS, P.R. 00607,
           ,
16836      AIDA ORTIZ ORTIZ,    CALLE JOSE DE DIEGO 78 BO COCO,    NUEVO SALINAS P.R.,    ,
16839      ALBERTO FELICIANO TORRES DACO,    ,
16817      ALBERTO MONTANEZ RIVERA,    AVE. LUIS MUNOZ MARIN H-7,    VILLA CARMEN CAGUAS P.R.,    ,
16816      ALBERTO RIVERA REYES,    DACO,    ,
16811      ALEJANDRO AVILES CINTRON/ROSA BONIL,    DACO,    ,
16809      ALFONZO GONZALEZ ARROYO,    COND. MELIGAN PISO #4 APTO. 410,    STIAGO IGLESIAS RIO PIEDRAS P.R.,
           ,
16829      AMERICO BORIA FUENTES,    CALLE 203 GS # 13 3RA. EXT. COUNTRY,    CLUB RIO PIEDRAS P.R.,    ,
16810      AMNERIS SANCHEZ,    CALLE PARQUE FLORIDO 522,    VILLA FONTANA PARK CAROLINA P.R.,    ,
16834      ANA D. ROSARIO AYALA,    CALLE 9 K 31,    BRAULIO DUENO BAY. PR,    ,
16831      ANA HILDA RESTO,    ,
16822      ANA MARIA BAEZ,    NO ADDRESS,    ,
16858      ANASTACIA COLON MELENDEZ,    CALLE D 207,    LAS COLINAS VEGA ALTA P.R.,    ,
16929      ANDRES CARABALLO DACO,    ,
16926      ANDRES PEREZ GERENA,    HC O1 BOX 7236,    LAS PIEDRAS KP.R.,    ,
16924      ANGEL ALAMO APONTE /VILMA CALLEJAS,    DACO,    ,
16931      ANGEL IRIZARRY PEREZ DOCA,    ,
16917      ANGEL M. ORTIZ,    ,
16947      ANGEL RAMIREZ COLON,    DACO,    ,
16945      ANGEL S. GONZALEZ,    NO ADDRESS,    ,
16944      ANGEL SANTIAGO LOPEZ,    ,
16942      ANSELMO FIGUEROA ALVAREZ,    AVE. MUNOZ MARIN 0-13,    VILLA CARMEN CAGUAS P.R.,    ,
16892      ANTONIO GARCIA SANTIAGO,    ,
16889      ANTONIO SANTIAGO DACO,    ,
16884      ARTURO MARCANO,    CC-8 CALLE 11 4TA. SEC.,    VILLA DEL REY CAGUAS P.R.,    ,
16893      ASUNCION QUIRINDONGA DACO,    ,
16882      AURELIO CARRASQUILLO MERCADO,    ,
16904      AWILDA MELENDEZ CORREA,    JUANA DIAZ,    ,
16910      AWILDA TROCHE,    COM. BETANCES CALLE MUNOZ RIVERA,    239 CABO ROJO P.R.,    ,
16909      BANCO SANTANDER DE P.R.,    ,
16894      BETHZAIDA RODRIGUEZ,    PARQUE DE BOLONIA D-9,    BAIROA PARK, CAGUAS, PR 00625,    ,
16903      BETSY ALVELO SOTO,    DACO,    ,
16898      BLANCA E. ROSA GONZALEZ,    NO ADDRESS,    ,
16705      CAMILO CARRILLO FLORES,    JARDINES DE CANOVANAS CALLE 2 CASA,    E 13 CANOVANAS P.R.,    ,
16700      CARLOS A DOLORMO RIVERA,    CONDL WHITE TOWER APT 402 URB. LAS,    RIVIERA RIO PIEDRAS P.R.,    ,
16699      CARLOS A MERCADO GALINDO [DACO],    ,
16697      CARLOS COLON,    COND. LOS NARANJALES  EDIF. C 73,    APT 388 CAROLINA P.R.,    ,
16706      CARLOS DIAZ DIAZ [DACO],    ,
16720      CARLOTA ORTIZ,    BOX 5494,    PTA DE TIERRA SAN JUAN P.R.,    ,
16719      CARMELO GARCIA DEL HOYO,    RUTA ESTRELLA BUZON 14309,    JUANA SANCHEZ BAYAMON P.R.,    ,
16716      CARMEN BONILLA VEGA [DOCA],    ,
16709      CARMEN GARCIA PEREZ,    HC-01 BOX 4319,    BO MAIZALES NAGUABO P.R.,    ,
16696      CARMEN J. FRANCESCHI [DOCA],    ,
16666      CARMEN J. NEGRON DIAZ [DACO],    ,
16662      CARMEN M. SANTIAGO,    TAULANDIA 953,    COUNTRY CLUB RIO PIEDRAS P.R.,    ,
16895      CARMEN MURPHY,    ,
16653      CARMEN SANTIAGO,    ,
16684      CASTRO FERRER [DACO],    ,
16682      CAYETANO RODRIGUEZ,    CALLE LUIS M. MARIN BUZON 202,    PARC. BETANCES CABO ROJO P.R.,    ,
16688      CESAR CABEZAS,    CALLE SIMON MADERA # 482-ASABANA,    LLANA RIO PIEDRAS P.R.,    ,
16675      CHEQUERA WILFREDO RAMOS,    ,
16775      COOP A/.C MOROVENA,    ,
16787      COOP A/C MOROVENA,    ,
16784      COOP A/C PEPINIANA,    BOX 572,    SAN SEBASTIAN,    ,
16734      CRISTOBAL CASTRO ORTIZ,    BO.LIRIOS JUNCOS HC2 BOX 9076,    ,
16731      DAMARIS CARABALLO ORTIZ,    J-20 16TH ST.,    BELLA VISTA BAYAMON P./R.,    ,
16757      DEPT. SERVICIOS SOCIALES,    ,
16744      DEPTSOCIAL SERV. NUTRICIONAL,    BOX 11398,    SANTURCE JP.R.,    ,
16753      DIANA RIVERA ACEVEDO,    CALLE 7 A-1,    BONNEVILLE HGS. CAGUAS P.R.,    ,
16762      DIMAS FLORES NAVARRO,    URB. ANA MARIA CALLE 7 G-15,    CABO PR.,    ,
16746      DOCA FRANK T. CARDONA DIAZ,    PO BOX 41059 MINILLAS STA.,    SANTURCE JP.R.,    ,
17144      DOMINGO SANCHEZ,    BDA. LOPEZ PDA. 16,    BO. SAN FELIPE, AGUIRRE, PR 00608,    ,
17141      DORIS MILLAN TORRES,    ,
17146      EDGARDO ARROYO ORTIZ,    CALLE 502 B-8,    4TA SEC. C. CLUB RIO PIEDRAS P.R.,    ,
17170      EDWIN CORREA RODRIGUEZ  DACO,    ,
17168      EDWIN MALAVE GOMEZ DACO,    ,
17162      EFRAIN RODRIGUEZ LUCIONI,    DACO,    ,
17160      EFRAIN SANCHEZ MENDEZ,    RES. SABALOS GDNS. EDIF. 18APT 101,    CALLE INMACULADA MAYAGUEZJ P.R.,
           ,
17167      EFRAUB PACHECO,    ,
17139      ELADIO MATOS,    BOX 1722,    BO. SABANA, BAYAMON, PR 00619,    ,
17117      ELADIO OLIVERAS CINTRON,    BOX 21647,    UPR STA. SAN JUAN P.R.,    ,
```

```
         ***** BYPASSED RECIPIENTS (continued) *****
17116       ELADIO PONCE,   AGUIRRE BOX 592,   PUERTO RICO,   ,
17111       ELBER RAMOS NUNEZ,   CALLE 17 BLOQUE 33 # 25 URB.MIRAFLO,   RES BAYAMON P.R.,   ,
17112       ELBER RAMOS NUNEZ,   ,
17105       ELIZABETH RIVERA,   ,
17103       ELSIE QUINONES AGUIRRE,   AVE.SAN PATRICIO RES.STA.ELENA EDIF,   A APT.51, RIO PIEDRAS,PR 0092,
            ,
17102       ELVIRA MELENDEZ MAYSONET,   DACO,   ,
17135       EMILIA RIVERA,   NO ADDRESS AVAILABLE,   ,
17119       ENGRACIA SOTO SANTOS,   DACO,   ,
17128       ENID DAVILA RAMIREZ,   DACO,   ,
17137       ENID JUAN ORTIZ [DACO ],   ,
17126       ENID RIVERA AGOSTO,   ,
17125       ERIC HASSELMAYER LEBRON,   CALLE 6 C-46,   COUNTRY ESTATE, BAYAMO, PR 00620,   ,
17228       EUSEBIO MARTINEZ NIEVES DACO,   ,
17216       FARMACIA LINDA,   ,
17233       FARMACIA LUCY INC.,   CAROLINA P/R/,   ,
17246       FELICITA ALICEA VDA. MULERO,   CALLE DIAMANTE 30,   VILLA BLANCA CAGUAS P.R.,   ,
17238       FELIX GALARA ESCUDERO [DOCA],   ,
17236       FERNANDO ALGARIN GARCIA,   URB. VALENCIA #124,   R.ALGARIN ST. J, PR  00666
17235       FERNANDO CARRERO CARDONA,   BO RIO HONDO CAMINO EL GUAYO BZN,   1610 MAYAGUEZ JP.R.,   ,
17185       FLORENTINO PEREZ RIVERA [DACO ],   ,
17186       FRANCISCO LUIS JIMENEZ QUILES,   VILLA SERRAL AA 8,   LARES JP.R.,   ,
17211       FRANCISCO MALINA RODRIGUEZ,   LAS MARIAS 150,   BO PALMARES CATANO P.R.,   ,
17209       FRANCISCO R. ROSA ALMODOVAR DACO,   ',   ,
17207       FRANCISCO VALENTIN,   BUZON 2038,   BO DUQUE NAGUABO P.R.,   ,
17206       FREDESVINDA TORRES PABON DACO,   ,
17213       GABRIEL ANES VELEZ,   COND. SAN FERNANDO APT 414 URB. STA,   ELENA BAYAMON P.R.,   ,
17200       GENOVEVA RIVERA RIVERA [DACO],   ,
17197       GEORGINA SANCHEZ,   CALLE JOSE DE DIEGO 15,   BO COCO NUEVO SALINAS P.R.,   ,
17196       GILBERTO MEDINA,   ,
17004       GLADYS GARCIA SANJURJO,   ,
17002       GLADYS NEGRON GONZALEZ,   ,
16999       GLADYS ROMAN CALDOS,   BOX 10 ROBLES PARCELA JOSEFA 44A,   ESPIRO ANASCO, PR
17015       GLORIA FELICIANO,   BOX 20512,   PUNTA ARENA CABO ROJO P.R.,   ,
17023       GREGORIO VEGA,   NO ADDRESS,   ,
17007       GUILLERMINA TORRES [DACO],   ,
17025       GUILLERMO RIVERA GUERRERO,   HC-01 BOX 2696 CALLE 6,   URB. EL CABO LOIZA P.R.,   ,
17017       HECTOR D SANTOS,   ,
16968       HERIBERTO MALDONADO RIOS,   ,
16984       HIRAM CASTRO FERRER [DACO],   ,
16969       ILIA MEDINA ROMAN/GERARDO REYES,   DACO,   ,
17008       IRIS J. HERNANDEZ DE PIZARRO DACO,   ,
17077       IRMA JIMENEZ RIVERA,   ,
17076       IRS,   ,
17063       ISAAC MARTINEZ PEREZ   DACO,   ,
17081       ISABEL DIAZ ANGULO DACO,   ,
17090       ISMAEL LUGO MERCED,   BARBOSA #37,   BO COQUI AGUIRRE P.R.,   ,
17071       ISMAEL SANTANA,   ,
17082       IVANA ORTEGA VAZQUEZ,   COND. VILLA DEL PARQUE EDFI. 13,   APT 13-D SANTURCE P.R.,   ,
17085       JACOBO PEREZ MARTINEZ/ABRAHAM QUILE,   DACO,   ,
17084       JACQUELINE ENCARNACION MARCANO DACO,   ,
17039       JENNY ALVAREZ FILIBERTY,   ,
17027       JORGE APONTE RIVERA,   CALLE 28 LL-37,   STA. JUANITA BAYAMON P.R.,   ,
17052       JORGE IRIZARRY TORRES DACO,   ,
17060       JORGE L. SANCHEZ RODRIGUEZ,   APOLO STREET V-5 VILLA BLANCA,   CAGUAS JP.R.,   ,
17059       JORGE M. SOTO MERCED,   ,
17045       JOSE A. JAILE RODRIGUEZ DACO,   ,
16652       JOSE A. LUGO RODRIGUEZ DACO,   ,
16251       JOSE CARRASQUILLO ZAYAS [DACO],   ,
16250       JOSE CRUZ RAMOS/MARISOL VIRELLA,   DACO,   ,
16237       JOSE F. DJIAZ,   JULIO VIZCARRONDO 334,   SANTURCE JP.R.,   ,
16246       JOSE G MENENDEZ MONTES,   CALLE 8-SO 1322,   CAPARRA TERRACE RIO PIEDRAS PR,   ,
16241       JOSE J. ROMAN ROSA DACO,   ,
16239       JOSE L ORTIZ,   C/3 EDIF. D-16 APT 1,   BELLA VISTA BAYAMON P.R.,   ,
16264       JOSE L. COUVERTIE LOPEZ,   PO BOX 1267,   ,
16271       JOSE M. MASAS SANTANA,   URB. VERDE MAR CALLE 16 CASA 521,   PUNTA SANTIAGO HUMACAO P.R.,   ,
16270       JOSE MARTINEZ TIRADO,   ,
16268       JOSE R. CUEVAS IRIZARRY DACO,   ,
16274       JOSEFA CASTILLO,   JUAN RODRIGUEZ # 439,   MANI MAYAGUEZ JP.R.,   ,
16263       JOSEFA DELGADO GALBANY,   COND. GOLDEN TOWER APT 501,   VISTAMAR CAROLINA P.R.,   ,
16212       JUAN M. RAMOS AGUILAR [DACO],   ,
16210       JUAN NEGRON GONZALEZ,   ,
16205       JUAN R. MARTINEZ,   246 ST. BLQ. JF-57 3ERA EXT.COUNTRY,   CLUB RIO PIEDRAS P.R.,   ,
16202       JUAN RIVERA ORTIZ DACO,   ,
16201       JUAN RIVERA RIVERA,   RR-4 BOX 2138,   BUENA VISTA BAYAMON P.R.,   ,
16209       JUAN ROSA CINTRON,   HC-73 BOX 5740,   BO NUEVO NARANJITO P.R.,   ,
16233       JUAN TIRADO CRUZ,   CALLE ALCON 884,   COUNTRY CLUB RIO PIEDRAS P.R.,   ,
16231       JUANA TORRES PORTALATIN,   ,
16236       JUDITH R. VEGA BRUNET,   BOX 7428,   OBRERO STA. SANTURCE P.R.,   ,
16225       JUDITH TRISTANI PEREZ,   CALLE 27 AL4,   STA JUANITA BAYAMON P.R.,   ,
16224       JULIA COLON CLAUDIO,   CALLE 20 T-23,   LAS VEGAS, CA PR,   LAS VEGAS, CA
16220       JULIO APONTE APONTE,   BO COCO,   SALINAS JP.R.,   ,
16342       JULIO CRUET ANGLERO,   CALLE ARTURO ARECHE DIAZ 1228,   URB. COMANDANTE RIO PIEDRAS PR,   ,
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
16329         JULIO E. VELEZ RODRIGUEZ,   DACO,   ,
16327         JULIO MATTOS NIEVES,   NO ADDRESS,   ,
16325         JULIO ORTIZ,   CALLE 15 M-4,   EXT. DIPLO NAGUABO P.R.,   ,
16322         JULIO RIVERA TEXIDOR,   L-17 ESPANA STREET ALTURAS DE VILLA,   DEL REY CAGUAS P.R.,   ,
16320         JULIO SANTIAGO,   URB. SALIMAR,   SALINAS JP.R.,   ,
16321         LEONOR LUGO,   ,
16349         LIBRADA TIRADO RUIZ DACO,   ,
16338         LUCENA SERVICE STATION,   CALLE MARGINAL GK-2C,   MAYAGUEZ JP.R.,   ,
16336         LUCIANO BARRIENTOS CALAF  DACO,   ,
16334         LUCIO NAHUM,   CALLE SANTO DOMINGO E-15 LAS ANTILL,   AS SALINAS P.R.,   ,
16314         LUIS A,.GARCIA MORALES,   ,
16207         LUIS A.DE JESUS CRUZ,   BUZON 8002,   CANDELARIA ARENAS, TOA BAJA 00759,
              CANDELARIA AREN,   A BAJA 0075
16299         LUIS RIVERA,   BOX 476,   AGUIRRE,   ,
16298         LUIS ROBLES ROSARIO  [DACO],   ,
16296         LUIS RODRIGUEZ RODRIGUEZ,   MAXIMO GOMEZ 25,   ,
16295         LUIS VARGAS ROJAS,   CARR. 2 BUZON 66,   HORMIGUEROS,   ,
16094         LYDIAN D. MALDONADO,   ,
16115         MANATI ELECTRONICS,   NO ADDRESS,   ,
16090         MANATI ELECTRONICS,   ,
16098         MANUEL MURIEL,   ,
16123         MANUEL SONENTINI CRUZ,   SEC LAVOGNE 15,   MONTE GRANDE CABO ROJO P.R.,   ,
16122         MANUEL TORRES ORTIZ,   193 ESPERANZA ST.,   VILLA ESPERANZA CAGUAS PR,   ,
16067         MARIA DEL C. ORTIZ MEDINA DACO,   ,
16065         MARIA DEL C. RODRIGUEZ CRUZ,   VILLA ESPERANZA CALLE FE # 38,   CAGUAS JP.R.,   ,
16060         MARIA E. MARTINEZ GARCIA,   NO ADDRESS,   ,
16052         MARIA E. TORRES CARABALLO DACO,   ,
16057         MARIA EAVES THURNI,   COND. PISOS DE CAPARRA APTO 7G,   VILLA CAPARRA  GUAYANABO P.R.,   ,
16055         MARIA ECHEVARRIA,   DACO',   ,
16058         MARIA INES DIAZ,   URB. MONTE REY CALLE 1 BLQ. A-2,   PO BOX 998 COROZAL P.R.,   ,
16064         MARIA J. RAMIREZ MARTI,   DACO,   ,
16080         MARIA L. VALENTIN PEREZ [DOCA],   PO BOX 41059 MINILLAS STA,,   SANTURCE JP.R.,   ,
16086         MARIA MARTINEZ SIERRA,   ,
16088         MARIA V. SANTOS VELEZ DACO,   ,
16077         MARIA VEGA SANTIAGO [DACO],   ,
16076         MARIA VELAZQUEZ ROSADO [DACO],   ,
16073         MARIO MARTINEZ PASTRANA [DACO],   ,
16059         MARIO R. CANCEL SEPULVEDA,   HC-01 BOX 7095,   HORMIGUEROS,   ,
16089         MARITZA ALAMO,   ,
16175         MAXIMINO GOMEZ LOPEZ,   URVB. VILLA ESPERANZA CALLE BONANZA,   75-A CAGUAS P.R.,   ,
16174         MAYRA ACEVEDO MONGE,   CALLE 13 SE 1020,   REPTO METROP. RIO PIEDRAS P.R.,   ,
16169         MERZAIDA RIOS,   ALTS. DEL CIBUCO # 77,   PO BOX 197 COROZAL P.R.,   ,
16168         MIGDALIA M. RAMOS DE GRACIA DACO,   ,
16167         MIGDALIA VERGARA,   CALLE ABANICO #2,   URB. APONTE SAN LORENZO P.R.,   ,
16172         MIGUEL DOMINGUEZ CASTRO DACO,   ,
16182         MIRNA CARRASQUILLO TORRES,   COMANDANTE AVE HM-6,   COUNTRY CLUB P.R,   ,
16161         MIRTA RUIZ CABAN,   ,
16133         MIRTA SEGARRA MARTINEZ,   APARTADO 1629,   VALLE ARRIBA CAROLINA P.R.,   ,
16139         MODESTO R. OLMEDA HERNANDEZ [DOCA],   ,
16138         MOISES FIGUEROA DAVILA,   CALLE LOLA RDGUEZ DE TIO 801,   COUNTRY CLUB RIO PIEDRAS P.R.,   ,
16143         MYRIAM OTERO /HECTOR LOPEZ [DACO],   ,
16129         NEFTALI TOUCET DACO,   ,
16157         NEREIDA RAMIREZ SANTANA,   RES NARCISO VARONA EDIF. 25,   APT 217 JUNCOS P.R.,   ,
16153         NILSA I. PACHECO DACO,   ,
16148         NORBERTO RIVERA ROBLES [DACO],   ,
16286         OBDULIO RODRIGUEZ,   CALLE FELIPE JAIMAN 5 BO COQUI,   SALINAS JP.R.,   ,
16552         ORLANDO J. MORALES FERRER,   CARR. 175 COMERCIO EL CONQUITADOR,   TRUJILLO ALTO,,
              TRUJILLO ALTO,
16540         PABLO ZARAGOZA,   CALLE 32 2AY1,   METROPOLIS 10630,   ,
16574         PATRICIA VILA PEREZ [DACO],   ,
16570         PEDRO E CEPEDA ROSADO,   AVE. PONTEZUELA X 1154,   VISTAMAR CAROLINA P.R.,   ,
16557         PEDRO GONZALEZ LARRUIZ [DOCA],   ,
16566         PEDRO GONZALEZ ORTIZ,   ,
16562         PEDRO L. SITIRICHE,   31 ST. NO MM-9 BONNEVILLE,   VALLEY CAGUAS P.R.,   ,
16560         PEDRO PEREZ,   VISTAS DEL SAN JUAN APT 206 FDEZ,   JUNCOS AVE SANTURCE P.R.,   ,
16559         PERFECTO AYALA GALARZA,   CALLE HORTENSIA ST-9,   URB. VALLE HERMOSO HORMIGUEROS P.R.,   ,
16536         PETRA COLON ORTIZ [DACO],   ,
16516         PFIZER CORPORATION,   PO BOX 1859,   CAROLINA PO.R.,   ,
16501         PROVIDENCIA GONZALEZ,   CALLE DR JOAQUIN BOSCH B-A 29,   5TA. SEC. LEVITTOWN P.R.,   ,
16509         PROVIDENCIA GONZALEZ,   CALLE DR. JOAQUIN BOSCH B-A 29 5TA,   SEC. LEVITTOWN P.R.,   ,
16506         PUERTO RICO ELECTRIC POWER AUTHORIT,   ,
16502         RAFAEL CALCANO DE JESUS,   DACO,   ,
16527         RAFAEL CALCANO DE JESUS,   DACO,   ,
16534         RAFAEL MORALES,   ,
16533         RAFAEL NEGRON BAEZ,   CALLE HUMACAO 1108,   SANTA RITA RIO PIEDRAS P.R.,   ,
16524         RAFAELA ALAMO GARCIA  DACO,   ,
16643         RAMON LUIS REYES,   ,
16629         RAMON PEREZ PEREZ,   CALLE 8 E-14 URB. BONNEVILLE HGTS.,   CAGUAS JP.R.,   ,
16625         RAMONA OQUENDO DACO,   ,
16614         RAMONA RIVERA,   ,
16618         RAQUEL TIRU MERCADO [DACO],   ,
16617         RAUL BADILLO RIVERA,   ,
16650         RAUL RIVERA  RODRIGUEZ,   DACO,   ,
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
16644       REYNALDO TORRES CENTENO,   BO BORINQUEN PRADERA HC-04 BOX 4265,   6 CAGUAS JP.R.,   ,
16640       RICHARD A.BAEZ FIGUEROA,   BOX 700,   SABANA SECA,   ,
16591       ROBERTO TORRES,   CALLE 5 BLOQUE 6 CASA 16 URB. SABAN,   A GRANDE CAROLINA P.R.,   ,
16588       ROQUIN NEGRON,   MERHOTT ST 254,   V.P. SANTURCE P.R.,   ,
16576       ROSA A. CASTRO ACOSTA DACO,   ,
16585       ROSA A. SOTO JESUS DACO,   ,
16594       ROSA AIDA HERNANDEZ PELLOT,   DACO,   ,
16581       ROSA J. COVAS,   CALLE 259 G Y 15,   COUNTRY CLUB RIO PIEDRAS P.R.,   ,
16580       ROSA L. GONZALEZ,   ,
16612       ROSARIO LECLER VALENTIN   DACO,   ,
16609       ROSAURA RIOS ORTEJA,   CALLE LADI V-3 LEVITTOWN,   P.R.,   ,
16604       ROYAL BANK DE P.R.,   AVE. BARBOSA,   SAN JOSE RIO PIEDRAS P.R.,   ,
16595       ROYAL BANK DE P.R.,   ,
16599       RUBEN E. CAMPOS FLORES [DACO],   ,
16631       RUTH ROSARIO CRUZ,   RR4 BOX 885,   STA. OLAYA BAYAMON P.RL.,   ,
16402       SANDRA CRUZ MORALES,   ,
16400       SANDRA MUNIZ GONZALEZ,   CALLE D-R-12 11,   URB. TURABO GARDENS III, CAGUAS, PR,   ,
16415       SANTOS TORRES,   CALLE 13 #118 PROYECTO 141,   LAS VEGAS, CA
16396       SARA NAVEDO OLIVERA [DACO],   ,
16419       SAmUEL E. RIVERA NIEVES,   C/3 4G-41,   VILLAS DEL REY CAGUAS P.R.,   ,
16418       SEC OF THE LABOR,   ,
16407       SEC OF THE TREASURY,   ,
16416       SEC OF THE TREASURYT,   ,
16425       SECRETARIO DE HACIENDA,   ,
16417       SILVIA CANCEL CUEVAS DACO,   ,
16364       SONIA MALDONADO DACO,   ,
16363       SONIA MALDONADO DOCA,   ,
16361       STEVE RAMIREZ [MUEBLES NUEVO CONCP],   ,
16356       TERESA DE JESUS PEREZ DACO,   ,
16355       TERESA RIVERA VDA. DE ROJAS,   CALLE 28 BLQ. 14 #13,   URB. MIRAFLORES, BAYAMON, PR 00619,   ,
16352       TITO ESTRADA ALLENDE,   GUARAGUAO B-26,   VISTA DEL MORRO CATANO P.R.,   ,
16379       TOMAS COLON BERRIOS DACO,   ,
16360       TOMAS FRANCO,   CALLE KENNEDY 57A URB. JOSE MERCADO,   CAGUAS JP.R.,   ,
16381       UNIVERSIDAD DE P.R.,   RECINTO UNIV. MAYAGUEZ,   ,
16380       VALENTINA ORTIZ TIRADO,   URB. QUINTAS CALLE B,   CASA C-6 HUMACAO P.R.,   ,
16373       VICTOR DIAZ DIAZ [DACO],   ,
16372       VICTOR GUTIEREZ,   BENANENTE 1740 PURPLE STREET CUPEY,   BAJO RIO PIEDRAS P.R.,   ,
16433       VICTOR VELEZ VILLANUEVA,   BO MOVILLA HC 91 BUZN 9319,   VA PR,   ,
16358       VICTORIANO COLON COLON,   APATDO. 5296,   PUERTA TIERRA SAN JUAN P.R.,   ,
16477       VIRGINIA RAMIREZ MORELL,   DACO,   ,
16476       VLADIMIR ROMAN LOPEZ,   NO ADDRESS,   ,
16472       WANDA I VAZQUEZ ORTIZ,   BOX 797,   LAJAS JP.R.,   ,
16470       WANDA PANTOJA ORTIZ DACO,   ,
16466       WILFRED VELEZ RDORIGUEZ,   SBB 4005,   FORT LEONARD WOOD MD,   ,
16488       WILLIAM TORRES SALAS DACO,   ,
16492       YOLANDA CASTILLO VELEZ,   CHUSTER # 6 APT. L-1 B RIO CRISTAL,   MAYAGUE ZP.R.,   ,
16950*     +ANIBAL ALBINO VARGAS,   'HC-01 BOX 1639,   BOQUERON P.R. 00622-1639,   ,
16938*     +ANIBAL ALBINO VARGAS,   HC-01  BOX 1639,   BOQUERON P.R. 00622-9619,   ,
16939*     +ANIBAL ALBINO VARGAS,   HC-01  BOX 1639,   BOQUERON P.R. 00622-9619,   ,
16677*     +CESAR P CRUZ GARCIA,   BOX 42,   AGUIRRE P.R. 00704-0042,   ,
16766*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16767*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16768*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16769*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16770*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16781*      COOP A/C ANASCO,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16799*     +COOP A/C JUANA DIAZ,   HOSTOS 21,   JUANA DIAZ P.R. 00795,   ,
16796*      COOP A/C LAS PIEDRAS,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,
              SANTURCE, PR
16789*      COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16791*      COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16794*      COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16800*      COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PR RICO    00910,   SANTURCE, PR
16793*      COOP A/C MAYAGUEZ,   HERNANDEZ/VIDAL P.O. BOX 11859,   SANTURCE, PUERTO RICO    00910,   SANTURCE,
17129*     +EMILIA RIVERA,   HC-01 BOX 4349,   NAGUABO P.R. 00718-9509,   ,
16206*     +JUAN R. BAEZ CRUZ,   BOX 302,   LAJAS P.R. 00667-0302,   ,
16317*     +KENNETH KINNER,   PO BOX 563,   BOQUERON P.R. 00622-0563,   ,
16318*     +KENNETH KINNER,   PO BOX 563,   BOQUERON P.R. 00622-0563,   ,
16293*     +LUIS BAEZ,   PO BOX 5638,   CAGUAS, PR 00726-5638
16285*     +LUIS LOPEZ DEL RIO,   HC-01 BOX 7597,   TOA BAJA P.R. 00949-9734,   ,
16114*     +MARGARITA VELAZQUEZ BABILONIA,   PO BOX 54,   MOCA P.R. 00676-0054,   ,
16124*     +MARIA CRISTINA SOTO,   LEOPOLDO CEPEDA #30,   SALINAS PR 00751,   ,
16056*     +MARIA I. TIRADO RODRIGUEZ,   HC-02 BOX 11575 BO MARESUA,   SAN GERMAN P.R. 00683-9433,   ,
16156*     +NESTOR RODRIGUEZ,   BOX 197,   AGUIRRE P.R. 00704-0197,   ,
16528*     +RAFAEL RODRIGUEZ TORRES,   LINARES #524 URB. MATIENZO CINTRON,   RIO PIEDRAS, PR 00923-2109
16530*     +RAFAEL RODRIGUEZ TORRES,   LINARES #524 URB. MATIENZO CINTRON,   RIO PIEDRAS, PR 00923-2109
16628*     +RAMON RIVERA MEJIAS,   ALTAGRACIA # 10,   MANATI P.R. 00674,   ,
16615*      ROBERTO PEIRATS,   D-14 ALTOS DE LA FUENTES,   CAGUAS P.R.,   ,
16610*     +ROSAURA  RODRIGUEZ AYES,   BOX 704,   SALINAS P.R. 00751-0704,   ,
16602*      RUBEN CABALLERO RC SCHOOL SUPPLY,   TEACHERS ASSOC. BLDG. SUITE 516,   HATO REY P.R.,   ,
16391*     +SANTOS JORGE,   CALLE RUIZ BELVIS 53,   CABO ROJO P.R. 00623-3433,   ,
16422*     +SATURNINO PABON,   BOX 1141,   SALINAS P.R. 00751-1141,   ,
16459*      SERGIO SANTIAGO PEREZ,   HC09 BOX 2558,   SABANA GRANDE, PR  00637
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
16497*      +WILFREDO RAMOS,   BOX 3005,   YAUCO P.R. 00698-3005,   ,
16498*      +WILFREDO RAMOS,   BOX 3005,   YAUCO P.R. 00698-3005,   ,
16130       ##+NATIONAL MAILING SERVICE, INC.,   PO BOX 147,   GALION, OH 44833-0147
                                                                         TOTALS: 287, * 38, ## 1
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 08, 2010**                    **Signature:**     *Joseph Speetjens*